# USCIS Harlingen District
## N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | 02/07/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | 11/16/1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | 04/07/1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | 02/24/2001 | 06/21/2001 | | 1* | | 12/05/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 8 | 07/23/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | 02/07/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | 06/13/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | 06/29/2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | 03/24/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | 10/11/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | 10/21/2005 | 01/27/2006 | 1 | | | 01/27/2006 | 1 | | 08/14/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 15 | 11/02/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | 10/31/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | 10/25/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | 10/28/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | 10/26/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | 10/26/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | 11/04/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | 11/03/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | 11/03/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | 11/15/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | 11/15/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | 11/21/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | 11/21/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | 12/06/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | 12/12/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | 12/01/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | 12/06/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | 12/06/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | 12/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | 12/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 35 | 12/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 36 | 12/20/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | 12/08/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# USCIS Harlingen District
## N-600 Report

| # | Filing Date | Date of Interview | RFE I | RFE R | RFE N | Date RFE Issued | Resp Y | Resp N | Date Applicant Responded | Status PG | Status G | Status C | Status PD | Status D | Date N-600 Adjudicated | I-765 Filed Y | I-765 Filed N | Date I-765 Filed | Interim EAD Req Y | Interim EAD Req N | Date Interim EAD Requested | Interim EAD Issued Y | Interim EAD Issued N | Date Interim EAD Issued | I-765 Adj Y | I-765 Adj N | Date I-765 Adjudicated | Result G | Result C | Result D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | 12/08/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | 12/08/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 40 | 12/16/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | 12/21/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | 12/23/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | 12/23/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 44 | 01/11/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | 01/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | 01/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 47 | 01/11/2006 | 07/10/2006 | 1 | | | 03/26/2006 | 1 | | 07/10/2006 | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 48 | 01/11/2006 | 07/10/2006 | 1 | | | 03/26/2006 | 1 | | 07/10/2006 | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 49 | 01/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | 01/09/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 51 | 01/09/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | 01/09/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | 01/18/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | 02/03/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 55 | 09/23/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | 12/02/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 57 | 01/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 58 | 01/26/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 59 | 02/08/2006 | 05/05/2006 | 1 | | | 05/05/2006 | 1 | | 06/12/2006 | | | | | 1 | 01/09/2007 | | 1 | | | | | | | | | | | | | |
| 60 | 01/31/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 61 | 02/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 62 | 02/06/2006 | 11/01/2006 | | | 1 | | | | | | | 1 | | | 11/01/2006 | | 1 | | | | | | | | | | | | | |
| 63 | 02/06/2006 | 11/01/2006 | | | 1 | | | | | | | 1 | | | 11/01/2006 | | 1 | | | | | | | | | | | | | |
| 64 | 02/06/2006 | 11/01/2006 | | | 1 | | | | | | | 1 | | | 11/01/2006 | | 1 | | | | | | | | | | | | | |
| 65 | 02/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 66 | 02/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 67 | 02/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 68 | 02/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 69 | 02/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 70 | 02/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 71 | 02/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 72 | 02/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 73 | 02/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 74 | 03/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 75 | 03/02/2006 | 04/28/2006 | | 1 | | 04/28/2006 | 1 | | 05/25/2006 | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 76 | 03/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 77 | 03/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 78 | 03/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 79 | 03/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 80 | 02/28/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 81 | 02/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 82 | 02/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 83 | 03/09/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 84 | 03/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 85 | 03/02/2006 | 04/28/2006 | | 1 | | 04/28/2006 | 1 | | 05/19/2006 | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 86 | 03/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 87 | 03/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 88 | 03/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 89 | 03/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 90 | 03/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 91 | 03/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 92 | 03/30/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 93 | 03/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 94 | 03/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 95 | 03/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 96 | 06/30/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 97 | 03/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 98 | 03/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 99 | 12/09/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 100 | 03/31/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 101 | 03/31/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 102 | 03/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 103 | 03/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 104 | 03/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 105 | 03/30/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# USCIS Harlingen District
## N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 106 | 03/31/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 107 | 03/31/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 108 | 03/10/2006 | 10/24/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 109 | 03/27/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 110 | 04/04/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 111 | 04/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 112 | 03/27/2006 | 12/11/2006 | | | 1 | | | | | | 1 | | | | 12/22/2006 | | 1 | | | | | | | | | | | | | |
| 113 | 03/29/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 114 | 04/14/2006 | 11/21/2006 | | | 1 | | | | | | | | | 1 | 11/21/2006 | | 1 | | | | | | | | | | | | | |
| 115 | 04/03/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 116 | 04/03/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 117 | 04/11/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 118 | 04/03/2006 | 06/25/2006 | | | 1 | | | | | | 1 | | | | 08/30/2006 | | 1 | | | | | | | | | | | | | |
| 119 | 03/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 120 | 04/03/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 121 | 04/14/2006 | 06/30/2006 | | | 1 | | | | | | 1 | | | | 11/30/2006 | | 1 | | | | | | | | | | | | | |
| 122 | 04/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 123 | 04/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 124 | 04/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 125 | 04/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 126 | 04/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 127 | 04/25/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 128 | 04/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 129 | 04/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 130 | 04/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 131 | 04/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 132 | 04/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 133 | 04/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 134 | 05/30/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 135 | 05/26/2006 | 07/19/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 136 | 05/01/2006 | 10/27/2006 | 1 | | | | | | | | | | | 1 | 10/27/2006 | | 1 | | | | | | | | | | | | | |
| 137 | 05/02/2006 | 11/27/2006 | | | 1 | | | | | | 1 | | | | 11/27/2006 | | 1 | | | | | | | | | | | | | |
| 138 | 05/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 139 | 05/04/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| Filing Date | Date of Interview | I | R | N | Date RFE Issued | Y | N | Date Applicant Responded | PG | G | C | PD | D | Date N-600 Adjudicated | Y | N | Date I-765 Filed | Y | N | Date Interim EAD Requested | Y | N | Date Interim EAD Issued | Y | N | Date I-765 Adjudicated | G | C | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/16/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/16/2006 | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 10/23/2006 | 1 | |
| 05/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/12/2006 | 07/18/2006 | 1 | | | 07/18/2006 | | 1 | | | | | | 1 | 11/21/2006 | | 1 | | | | | | | | | | | | | |
| 05/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/17/2006 | 01/19/2006 | | | 1 | | | | | | | 1 | | | 11/30/2006 | | 1 | | | | | | | | | | | | | |
| 05/30/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/25/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/05/2006 | 07/17/2006 | 1 | | | 07/17/2006 | | 1 | 08/24/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 05/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/28/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/16/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/18/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/18/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 08/14/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/06/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 05/26/2006 | 10/24/2006 | | | 1 | | | | | | 1 | | | | 10/24/2006 | | 1 | | | | | | | | | | | | | |
| 12/22/1998 | 10/24/2006 | | | 1 | | | | | | | | | 1 | 10/24/2006 | | 1 | | | | | | | | | | | | | |
| 06/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 06/12/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 07/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# USCIS Harlingen District
## N-600 Report

| | Filing Date (C) | Date of Interview (G) | I (H) | R (I) | N (J) | Date RFE Issued (K) | Y (L) | N (M) | Date Applicant Responded (N) | PG (O) | G (P) | C (Q) | PD (R) | D (S) | Date N-600 Adjudicated (T) | Y (U) | N (V) | Date I-765 Filed (W) | Y (X) | N (Y) | Date Interim EAD Requested (Z) | Y (AA) | N (AB) | Date Interim EAD Issued (AC) | Y (AD) | N (AE) | Date I-765 Adjudicated (AF) | G (AG) | C (AH) | D (AI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 07/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 175 | 07/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 176 | 07/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 177 | 07/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 178 | 07/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 179 | 07/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 180 | 07/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 181 | 07/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 182 | 07/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 183 | 07/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 184 | 07/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 185 | 07/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 186 | 07/03/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 187 | 06/30/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 188 | 02/14/2002 | 09/01/2006 | 1 | | | 09/11/2006 | 1 | | 10/06/2006 | | | | | 1 | 11/02/2006 | | | | | | | | | | | | | | | |
| 189 | 06/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 190 | 07/05/2006 | 11/03/2006 | | | 1 | | | | | | | 1 | | | | 1 | | 07/05/2006 | | | | | | | | | | | | |
| 191 | 07/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 11/03/2006 | 1 | | |
| 192 | 07/03/2006 | 10/26/2006 | | | 1 | | | | | | | | | 1 | 10/26/2006 | | 1 | | | | | | | | | | | | | |
| 193 | 06/30/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 194 | 06/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 195 | 06/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 196 | 06/13/2006 | 08/22/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 197 | 08/02/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 198 | 06/26/2006 | 11/21/2006 | | | 1 | | | | | 1 | | | | | 11/21/2006 | | 1 | | | | | | | | | | | | | |
| 199 | 07/18/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 200 | 07/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 201 | 07/17/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 202 | 07/17/2006 | | | | 1 | | | | | 1 | | | | | | 1 | | 11/15/2006 | | 1 | | | | | 1 | | | | 1 | |
| 203 | 07/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 204 | 07/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 205 | 02/14/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 206 | 02/14/2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 207 | 07/25/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | Filing Date (C) | Date of Interview (G) | RFE Issued I (H) | RFE Issued R (I) | RFE Issued N (J) | Date RFE Issued (K) | Appl. Resp. Y (L) | Appl. Resp. N (M) | Date Applicant Responded (N) | Status PG (O) | Status G (P) | Status C (Q) | Status PD (R) | Status D (S) | Date N-600 Adjudicated (T) | I-765 Filed Y (U) | I-765 Filed N (V) | Date I-765 Filed (W) | Interim EAD req Y (X) | Interim EAD req N (Y) | Date Interim EAD Requested (Z) | Interim EAD Issued Y (AA) | Interim EAD Issued N (AB) | Date Interim EAD Issued (AC) | I-765 Adj Y (AD) | I-765 Adj N (AE) | Date I-765 Adjudicated (AF) | I-765 Result G (AG) | I-765 Result C (AH) | I-765 Result D (AI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 07/18/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 209 | 07/12/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 210 | 07/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 211 | 07/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 212 | 07/12/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 213 | 07/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 214 | 07/12/2006 | 09/08/2006 | | | 1 | | | | | | 1 | | | | 09/11/2006 | | 1 | | | | | | | | | | | | | |
| 215 | 07/26/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 216 | 07/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 217 | 07/24/2006 | 11/01/2006 | | | 1 | | | | | | 1 | | | | 11/01/2006 | | 1 | | | | | | | | | | | | | |
| 218 | 08/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 219 | 05/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 220 | 07/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 221 | 07/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 222 | 07/24/2006 | 09/11/2006 | | 1 | | 09/12/2006 | | 1 | | | 1 | | | | 11/06/2006 | | | | | | | | | | | | | | | |
| 223 | 08/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 224 | 08/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 225 | 07/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 226 | 07/31/2006 | 09/11/2006 | 1 | | | 09/11/2006 | 1 | | 11/15/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 227 | 06/02/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 228 | 06/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 229 | 06/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 230 | 06/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 231 | 06/02/2006 | 08/23/2006 | 1 | | | 08/23/2006 | 1 | | 09/07/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 232 | 06/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 233 | 06/08/2006 | 11/21/2006 | | | 1 | | | | | | | | 1 | | 11/21/2006 | | 1 | | | | | | | | | | | | | |
| 234 | 06/02/2006 | 08/23/2006 | 1 | | | 08/23/2006 | 1 | | 09/07/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 235 | 07/13/2006 | 09/06/2006 | | | 1 | | | | | | 1 | | | | 10/26/2006 | | 1 | | | | | | | | | | | | | |
| 236 | 07/13/2006 | 09/06/2006 | | | 1 | | | | | | 1 | | | | 10/26/2006 | | 1 | | | | | | | | | | | | | |
| 237 | 07/13/2006 | 09/06/2006 | | | 1 | | | | | | 1 | | | | 10/26/2006 | | 1 | | | | | | | | | | | | | |
| 238 | 07/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 239 | 07/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 240 | 07/26/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 241 | 07/26/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## USCIS Harlingen District
## N-600 Report

| | Filing Date (C) | Date of Interview (G) | I | R | N | Date RFE Issued (K) | Y | N | Date Applicant Responded (N) | PG | G | C | PD | D | Date N-600 Adjudicated (T) | Y | N | Date I-765 Filed (W) | Date I-765 Adjudicated (AF) | G | C | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 07/26/2006 | | | | | | | | | | | | | | | | | | | | | |
| 243 | 07/20/2006 | | | | | | | | | | | | | | | | | | | | | |
| 244 | 08/02/2006 | | | | | | | | | | | | | | | | | | | | | |
| 245 | 07/25/2006 | | | | | | | | | | | | | | | | | | | | | |
| 246 | 07/26/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 247 | 07/27/2006 | | | | | | | | | | | | | | | | | | | | | |
| 248 | 08/04/2006 | | | | | | | | | | | | | | | | | | | | | |
| 249 | 07/28/2006 | | | | | | | | | | | | | | | | | | | | | |
| 250 | 08/01/2006 | 10/10/2006 | | | 1 | | | | | | | 1 | | | 10/27/2006 | | 1 | | | | | |
| 251 | 07/31/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 252 | 08/01/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 253 | 07/31/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 254 | 07/31/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 255 | 07/31/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 256 | 07/28/2006 | | | | | | | | | | | | | | | | | | | | | |
| 257 | 08/07/2006 | 10/23/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | |
| 258 | 08/07/2006 | 10/23/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | |
| 259 | 08/07/2006 | 10/23/2006 | | | 1 | | | | | 1 | | 1 | | | 11/16/2006 | | 1 | | | | | |
| 260 | 08/07/2006 | | | | | | | | | | | | | | | | | | | | | |
| 261 | 07/27/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 262 | 07/27/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 263 | 07/27/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 264 | 08/02/2006 | 10/23/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | |
| 265 | 08/03/2006 | 10/23/2006 | 1 | | | 10/23/2006 | | | | | | 1 | | | | | 1 | | | | | |
| 266 | 08/02/2006 | | | | | | | | | | | | | | | | | | | | | |
| 267 | 07/27/2006 | | | | | | | | | | | | | | | | | | | | | |
| 268 | 08/04/2006 | 10/23/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | |
| 269 | 08/04/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | |
| 270 | 08/04/2006 | 10/23/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | |
| 271 | 08/01/2006 | 10/23/2006 | 1 | | | 11/16/2006 | | | | | | 1 | | | | | 1 | | | | | |
| 272 | 08/14/2006 | 10/23/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | |
| 273 | 08/11/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | |
| 274 | 08/11/2006 | 10/30/2006 | | | | | | | | | | 1 | | | | | 1 | | | | | |
| 275 | 08/07/2006 | 10/23/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 276 | 08/07/2006 | 10/23/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 277 | 08/02/2006 | 10/23/2006 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 278 | 07/28/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | | | | | | | | | |
| 279 | 08/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 280 | 08/16/2006 | 10/30/2006 | 1* | | | 10/30/2006 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 281 | 08/09/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 282 | 08/09/2006 | 10/24/2006 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 283 | 08/07/2006 | 10/24/2006 | 1 | | | 10/24/2006 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 284 | 08/14/2006 | 11/21/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 285 | 08/11/2006 | 10/24/2006 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 286 | 08/11/2006 | 10/24/2006 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 287 | 08/10/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 288 | 08/16/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 289 | 08/22/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 290 | 08/15/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 291 | 08/15/2006 | 10/24/2066 | | | 1 | | | | | 1 | 1 | | | | 11/27/2006 | | 1 | | | | | | | | | | | | | |
| 292 | 08/08/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 293 | 08/16/2006 | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 294 | 08/14/2006 | 10/24/2006 | | | 1 | | | | | 1 | 1 | | | | 11/27/2006 | | 1 | | | | | | | | | | | | | |
| 295 | 08/15/2006 | 10/24/2006 | | | 1 | | | | | 1 | 1 | | | | 11/27/2006 | | 1 | | | | | | | | | | | | | |
| 296 | 08/16/2006 | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 297 | 08/15/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 298 | 08/14/2006 | 10/24/2006 | | | 1 | | | | | 1 | 1 | | | | 11/27/2006 | | 1 | | | | | | | | | | | | | |
| 299 | 08/14/2006 | 10/24/2006 | 1 | | | 10/24/2006 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 300 | 08/15/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 301 | 08/15/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 302 | 08/15/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 303 | 08/10/2006 | 10/24/2006 | | | 1 | | | | | | | 1 | | | 10/24/2006 | | 1 | | | | | | | | | | | | | |
| 304 | 08/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305 | 08/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 306 | 07/26/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 307 | 08/16/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 308 | 08/16/2006 | 10/24/2006 | | | 1 | | | | | 1 | 1 | | | | 11/27/2006 | | 1 | | | | | | | | | | | | | |
| 309 | 08/16/2006 | 10/27/2006 | | | 1 | | | | | 1 | 1 | | | | 11/22/2006 | | 1 | | | | | | | | | | | | | |

# USCIS Harlingen District
## N-600 Report

| Filing Date | Date of Interview | I | R | N | Date RFE Issued | Y | N | Date Applicant Responded | PG | G | C | PD | D | Date N-600 Adjudicated | Y | N | Date I-765 Filed | Y | N | Date Interim EAD Requested | Y | N | Date Interim EAD Issued | Y | N | Date I-765 Adjudicated | G | C | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 08/12/2005 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 10/23/2006 | 1 | | |
| 08/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 08/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 08/10/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 08/15/2006 | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/18/2006 | 11/22/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 08/18/2006 | 11/22/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 08/29/2006 | 10/27/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/29/2006 | 10/27/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/29/2006 | 10/27/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 09/01/2006 | 10/31/2006 | | | | | | | | | | 1 | | | 10/31/2006 | | 1 | | | | | | | | | | | | | |
| 08/31/2006 | 11/15/2006 | 1 | | | 11/15/2006 | 1 | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 08/23/2006 | 11/15/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/23/2006 | 11/15/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/23/2006 | 11/15/2006 | 1 | | | 11/15/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 08/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 08/17/2006 | 10/27/2006 | 1 | | | 10/27/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 08/17/2006 | 10/27/2006 | 1 | | | 10/27/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 08/21/2006 | 11/15/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/22/2006 | 11/15/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/22/2006 | 11/15/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/22/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/22/2006 | | 1 | | | | | | | | | | | | | |
| 08/22/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/22/2006 | | 1 | | | | | | | | | | | | | |
| 08/17/2006 | 10/27/2006 | | | 1 | | | | | 1 | | 1 | | | 11/22/2006 | | 1 | | | | | | | | | | | | | |
| 08/18/2006 | 11/15/2006 | 1 | | | 11/15/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 08/22/2006 | 11/15/2006 | | | 1 | | | | | | | 1 | | | 12/14/2006 | | 1 | | | | | | | | | | | | | |
| 08/17/2006 | 10/27/2006 | 1 | | | 10/27/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 08/21/2006 | 11/15/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 08/26/1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 08/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 09/06/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 09/06/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 09/08/2006 | 10/31/2006 | 1 | | | 11/27/2006 | | | | | | 1* | | | | | 1 | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| # | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | P | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 344 | 08/30/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 11/15/2006 | | 1 | | | | | | | | | | | | | |
| 345 | 08/31/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 11/15/2006 | | 1 | | | | | | | | | | | | | |
| 346 | 08/31/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 11/15/2006 | | 1 | | | | | | | | | | | | | |
| 347 | 08/28/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 11/15/2006 | | 1 | | | | | | | | | | | | | |
| 348 | 08/28/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 11/15/2006 | | 1 | | | | | | | | | | | | | |
| 349 | 08/28/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 11/15/2006 | | 1 | | | | | | | | | | | | | |
| 350 | 08/25/2006 | 10/30/2006 | 1 | | | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 351 | 08/29/2006 | 10/30/2006 | 1 | | | 10/30/2006 | 1 | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 352 | 08/28/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 12/14/2006 | | 1 | | | | | | | | | | | | | |
| 353 | 08/28/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 12/14/2006 | | 1 | | | | | | | | | | | | | |
| 354 | 08/28/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 355 | 08/28/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 356 | 08/25/2006 | 10/31/2006 | | | | | | | | | | 1 | | | 12/13/2006 | | 1 | | | | | | | | | | | | | |
| 357 | 08/24/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 358 | 08/24/2006 | 10/31/2006 | | | | | | | | 1 | | | | | 10/31/2006 | | 1 | | | | | | | | | | | | | |
| 359 | 08/24/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 360 | 08/28/2006 | 10/30/2006 | | | 1 | | | | | | | 1 | | | 12/14/2006 | | 1 | | | | | | | | | | | | | |
| 361 | 09/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 362 | 08/28/2006 | 10/27/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 363 | 08/28/2006 | 10/27/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 364 | 08/28/2006 | 10/27/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 365 | 09/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 366 | 09/05/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 367 | 09/05/2006 | 11/22/2006 | 1 | | | 11/22/2006 | | | | | 1* | | | | | | 1 | | | | | | | | | | | | | |
| 368 | 08/31/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 12/13/2006 | | 1 | | | | | | | | | | | | | |
| 369 | 09/01/2006 | 11/22/2006 | 1 | | | 11/22/2006 | | | | | 1* | | | | | | 1 | | | | | | | | | | | | | |
| 370 | 09/05/2006 | 11/22/2006 | | | 1 | 11/22/2006 | | | | | 1* | | | | | | 1 | | | | | | | | | | | | | |
| 371 | 09/05/2006 | 11/22/2006 | | | 1 | | | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 372 | 09/01/2006 | 11/21/2006 | | | 1 | | | | | 1 | | | | | 11/21/2006 | | 1 | | | | | | | | | | | | | |
| 373 | 09/05/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 374 | 09/14/2006 | 11/21/2006 | 1 | | | 11/21/2006 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 375 | 09/08/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 376 | 09/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 377 | 07/17/2006 | 01/09/2007 | | | 1 | | | | | 1 | | | | | | | | | | 1 | | | | | | | | | | |

## USCIS Harlingen District
## N-600 Report

| # | Filing Date | Date of Interview | RFE Issued I | RFE Issued R | RFE Issued N | Date RFE Issued | App Resp Y | App Resp N | Date Applicant Responded | Status P | Status G | Status C | Status PD | Status D | Date N-600 Adjudicated | I-765 Filed Y | I-765 Filed N | Date I-765 Filed | Interim EAD req Y | Interim EAD req N | Date Interim EAD Requested | Interim EAD Issued Y | Interim EAD Issued N | Date Interim EAD Issued | I-765 Adj Y | I-765 Adj N | Date I-765 Adjudicated | I-765 Result G | I-765 Result C | I-765 Result D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 378 | 09/20/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 379 | 09/05/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 380 | 09/11/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 381 | 09/20/2006 | 11/21/2006 | 1 | | | 11/21/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 382 | 09/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 383 | 09/19/2006 | 11/21/2006 | 1 | | | 11/21/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 384 | 09/13/2006 | 11/21/2006 | | | 1 | | | | | | 1 | | | | 11/21/2006 | | 1 | | | | | | | | | | | | | |
| 385 | 09/08/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 386 | 09/08/2006 | 11/21/2006 | | | 1 | | | | | | 1 | | | | 11/21/2006 | | 1 | | | | | | | | | | | | | |
| 387 | 09/12/2006 | 11/21/2006 | | | 1 | | | | | | 1 | | | | 11/21/2006 | | 1 | | | | | | | | | | | | | |
| 388 | 09/12/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 389 | 09/12/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 390 | 09/13/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 391 | 09/08/2006 | 11/21/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 392 | 08/30/2006 | 11/15/2006 | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 393 | 08/30/2006 | 11/15/2006 | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 394 | 09/07/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 395 | 09/11/2006 | 11/22/2006 | | | 1 | | | 1 | | | | | | | | | 1 | | | | | | | | | | | | | |
| 396 | 09/13/2006 | 11/21/2006 | 1 | | | 11/21/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 397 | 09/13/2006 | 11/21/2006 | 1 | | | 11/21/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 398 | 09/25/2006 | 12/11/2006 | 1 | | | 12/11/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 399 | 09/25/2006 | 12/11/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 400 | 09/25/2006 | 12/11/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 401 | 09/26/2006 | 12/11/2006 | | | 1 | | | 1 | | | | | | | | | 1 | | | | | | | | | | | | | |
| 402 | 09/26/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 403 | 09/25/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 404 | 09/18/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | | | | | | | | | |
| 405 | 09/18/2006 | 12/11/2006 | | | 1 | | | 1 | | | | | | | | | 1 | | | | | | | | | | | | | |
| 406 | 09/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 407 | 09/18/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | | | | | | | | | |
| 408 | 09/18/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | | | | | | | | | |
| 409 | 09/20/2006 | 12/11/2006 | | | 1 | | | 1 | | | | | | | | | 1 | | | | | | | | | | | | | |
| 410 | 09/18/2006 | 11/30/2006 | | | 1 | | | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 411 | 09/18/2006 | 11/30/2006 | | | 1 | | | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 412 | 09/08/2006 | 11/30/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 413 | 09/25/2006 | 11/30/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 414 | 09/13/2006 | 11/30/2006* | | 1 | | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 415 | 09/18/2006 | 11/30/2006 | 1 | | | 11/30/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 416 | 09/18/2006 | 11/30/2006 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | | |
| 417 | 09/14/2006 | 11/30/2006 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | | |
| 418 | 09/14/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/22/2006 | | 1 | | | | | | | | | | | | | |
| 419 | 09/14/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | | | | | | | | | |
| 420 | 09/14/2006 | 12/11/2006* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 421 | 09/24/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/22/2006 | | 1 | | | | | | | | | | | | | |
| 422 | 09/14/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/22/2006 | | 1 | | | | | | | | | | | | | |
| 423 | 09/14/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/22/2006 | | 1 | | | | | | | | | | | | | |
| 424 | 09/14/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/22/2006 | | 1 | | | | | | | | | | | | | |
| 425 | 09/18/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | | | | | | | | | |
| 426 | 09/20/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | | | | | | | | | |
| 427 | 09/20/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | | | | | | | | | |
| 428 | 09/20/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | | | | | | | | | | | |
| 429 | 09/22/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 430 | 09/18/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 431 | 09/13/2006 | 12/13/2006 | 1 | | | 12/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 432 | 09/25/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 433 | 09/14/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 434 | 09/14/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 435 | 09/14/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 436 | 09/14/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 437 | 09/26/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 438 | 09/27/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 439 | 09/26/2006 | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 440 | 09/07/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 441 | 09/07/2006 | 10/31/2006 | | | 1 | | | | | | | 1 | | | 11/07/2006 | | 1 | | | | | | | | | | | | | |
| 442 | 10/06/2006 | 12/18/2006 | | | 1 | | | | | | | | | 1 | 12/18/2006 | | 1 | | | | | | | | | | | | | |
| 443 | 10/03/2006 | 12/18/2006 | | | 1 | | | | | | | | | 1 | 12/18/2006 | | 1 | | | | | | | | | | | | | |
| 444 | 10/03/2006 | 12/19/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 445 | 10/03/2006 | 12/19/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |

# USCIS Harlingen District
## N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 446 | 10/03/2006 | 12/19/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 447 | 10/02/2006 | 12/18/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 448 | 10/02/2006 | 12/18/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 449 | 09/25/2006 | 11/30/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 450 | 09/25/2006 | 11/30/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 451 | 06/07/2007 | 11/30/2006 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | | |
| 452 | 09/29/2006 | 11/22/2006 | | | 1 | | | | | | 1 | | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 453 | 10/03/2006 | 12/18/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 454 | 10/04/2006 | 12/18/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 455 | 10/03/2006 | 12/18/2006 | | | 1 | | | | | | | 1 | | | 01/09/2007 | | 1 | | | | | | | | | | | | | |
| 456 | 10/05/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 457 | 10/12/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 458 | 07/21/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 459 | 10/04/2006 | 12/18/2006 | | | 1 | | | | | | | 1 | | | 01/09/2007 | | 1 | | | | | | | | | | | | | |
| 460 | 10/04/2006 | 12/18/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 461 | 10/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 462 | 10/05/2006 | 12/18/2006 | 1 | | | 12/18/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 463 | 10/13/2006 | 11/24/2006 | 1 | | | 11/24/2006 | | | | | | 1 | | | | 1 | | 10/13/06 | | | | | | | | | | | | |
| 464 | 10/13/2006 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 465 | 10/16/2006 | 12/13/2006 | 1 | | | 12/13/2006 | | | | | | 1 | | | | | 1 | | | 1 | | | | | | | | | | |
| 466 | 04/03/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 467 | 10/18/2006 | 12/11/2006 | | | 1 | | | | | | | 1 | | | 12/26/2006 | | 1 | | | 1 | | | | | | | | | | |
| 468 | 10/18/2006 | 12/13/2006 | 1 | | | 12/13/2006 | | | | | 1 | | | | | | | | | | | | | | | | | | | |
| 469 | 10/18/2006 | 12/13/2006 | | | | | | | | | | | | | | 1 | | 10/18/2006 | | 1 | | | | | | | | | | |
| 470 | 10/17/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 471 | 10/17/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 472 | 10/17/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 473 | 10/06/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 474 | 10/11/2006 | 12/18/2006 | | | 1 | | | | | | | 1 | | | 01/09/2007 | | 1 | | | | | | | | | | | | | |
| 475 | 10/11/2006 | 12/18/2006 | | | 1 | | | | | | | 1 | | | 01/09/2007 | | 1 | | | | | | | | | | | | | |
| 476 | 10/11/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 477 | 10/11/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 478 | 10/10/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 479 | 10/10/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | Filing Date | Date of Interview | RFE Issued I | RFE Issued R | RFE Issued N | Date RFE Issued | Appl. Resp. Y | Appl. Resp. N | Date Applicant Responded | Status PG | Status G | Status C | Status PD | Status D | Date N-600 Adjudicated | I-765 Filed Y | I-765 Filed N | Date I-765 Filed | Int EAD req Y | Int EAD req N | Date Interim EAD Requested | Int EAD Iss Y | Int EAD Iss N | Date Interim EAD Issued | I-765 Adj Y | I-765 Adj N | Date I-765 Adjudicated | I-765 Result G | I-765 Result C | I-765 Result D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480 | 10/10/2006 | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 481 | 10/11/2006 | 01/08/2007 | 1 | | | 01/08/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 482 | 10/06/2006 | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 483 | 10/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 484 | 10/11/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 485 | 10/11/2006 | 01/08/2007 | 1 | | | 01/08/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 486 | 10/11/2006 | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 487 | 10/11/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 488 | 10/20/2006 | 12/19/2006* | 1 | | | 12/19/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 489 | 10/23/2006 | 12/19/2006* | 1 | | | 12/20/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 490 | 10/13/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 491 | 10/12/2006 | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 492 | 10/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 493 | 10/13/2006 | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 494 | 10/16/2006 | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 495 | 10/24/2006 | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 496 | 10/16/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 497 | 10/12/2006 | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 498 | 10/19/2006 | 12/18/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 499 | 10/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 500 | 10/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 501 | 10/16/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 502 | 10/30/2006 | 12/19/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 503 | 10/30/2006 | 12/19/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 504 | 10/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 505 | 10/24/2006 | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 506 | 11/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 507 | 10/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 508 | 10/23/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 509 | 11/01/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 510 | 10/30/2006 | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 511 | 10/30/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 512 | 10/27/2006 | 01/09/2007 | 1 | | | 01/09/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 513 | 10/27/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 514 | 10/31/2006 | 12/21/2006 | | | 1 | | | | | | | 1 | | | 12/21/2006 | | 1 | | | | | | | | | | | | | |
| 515 | 10/25/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 516 | 11/03/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 517 | 11/03/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 518 | 11/03/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 519 | 10/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 520 | 10/28/2006 | 01/08/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 521 | 11/02/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 522 | 11/02/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 523 | 10/25/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 524 | 11/02/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 525 | 11/02/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 526 | 10/27/2006 | 01/08/2007 | 1 | | | 01/08/2007 | | | | | | 1 | | | | 1 | | 10/27/2006 | | 1 | | | | | 1 | | | | 1 | |
| 527 | 03/23/2006 | 07/26/2006 | | | 1 | | | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 528 | 12/15/2004 | 04/22/2005 | 1 | | | 04/22/2005 | 1 | | 08/11/2005 | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 529 | 12/15/2004 | 04/22/2005 | 1 | | | 04/22/2006 | 1 | | 08/11/2005 | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 530 | 08/15/2006 | 11/15/2006 | 1 | | | 11/15/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 531 | 07/21/2005 | 05/21/2006 | 1 | | | 05/21/2006 | 1 | | 12/08/2006 | | | | | 1 | 11/15/2006 | | 1 | | | | | | | | | | | | | |
| 532 | 11/02/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 533 | 11/02/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 534 | 11/02/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 535 | 11/02/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 536 | 11/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 537 | 11/03/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 538 | 11/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 539 | 11/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 541 | 11/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 542 | 11/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 543 | 08/23/2006 | 01/09/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 544 | 11/16/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 545 | 11/16/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H I | | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 546 | 11/16/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 547 | 11/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 548 | 11/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 549 | 11/03/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 550 | 11/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 551 | 11/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 552 | 11/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 553 | 06/12/2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 554 | 11/07/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 555 | 11/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 556 | 09/29/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 557 | 11/16/04 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 558 | 11/22/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 559 | 12/15/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 560 | 09/27/2006 | 11/22/2006 | | | 1 | | | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 561 | 09/27/2006 | 11/22/2006 | | | 1 | | | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 562 | 06/07/2006 | 11/22/2006 | | | 1 | | | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 563 | 09/27/2006 | 11/22/2006 | | | 1 | | | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 564 | 09/18/2006 | 11/22/2006 | | | 1 | | | | | | | 1 | | | 12/20/2006 | | 1 | | | | | | | | | | | | | |
| 565 | 09/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 566 | 11/14/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 567 | 11/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 568 | 11/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 569 | 11/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 570 | 11/09/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 571 | 11/09/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 572 | 10/24/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 573 | 11/06/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 574 | 11/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 575 | 04/18/2006 | 07/12/2005 | 1 | | | 07/12/2005 | 1 | | 11/10/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 576 | 04/22/2005 | 01/30/2005 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 577 | 04/22/2005 | 01/30/2005 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 578 | 03/04/2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 579 | 04/01/2005 | 05/01/2005 | 1 | | | 05/01/2005 | 1 | | 06/14/2006 | | | | | 1 | 11/30/2006 | | 1 | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 580 | 05/17/2005 | 06/12/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 581 | 05/18/2005 | 06/12/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 582 | 07/12/2006 | 01/08/2007 | 1 | | | 01/08/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 583 | 11/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 584 | 11/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 585 | 11/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 586 | 11/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 587 | 11/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 588 | 11/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 589 | 07/21/2006 | 12/11/2006 | 1 | | | 12/11/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 590 | 04/26/2006 | 01/30/2006 | 1 | | | 01/30/2006 | 1 | | 2/29/2006 | 1 | | | | | | 1 | | 04/28/2006 | | | | | | | | | | | | |
| 591 | 04/28/2006 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 12/13/2006 | | | 1 |
| 592 | 06/29/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 593 | 12/12/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 594 | 12/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 595 | 12/15/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 596 | 12/7/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 597 | 12/6/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 598 | 12/8/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 599 | 12/8/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 600 | 12/4/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 601 | 12/7/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 602 | 12/8/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 603 | 12/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 604 | 12/13/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 605 | 12/1/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 606 | 12/1/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 607 | 12/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 608 | 12/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 609 | 11/14/2004 | 04/26/2006 | | | 1 | | | 1 | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 610 | 12/5/2005 | 01/08/2007 | 1 | | | 01/08/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 611 | 10/11/2006 | 01/08/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 612 | 12/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 613 | 12/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 614 | 12/29/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 615 | 12/29/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 616 | 12/29/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 617 | 12/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 618 | 12/18/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 619 | 12/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 620 | 12/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 621 | 12/19/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 622 | 12/28/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 623 | 12/22/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 624 | 12/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 625 | 12/29/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 626 | 12/18/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 627 | 12/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 628 | 12/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 629 | 12/21/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 630 | 12/20/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 631 | 12/28/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 632 | 12/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 633 | 12/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 634 | 12/26/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 635 | 12/27/2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 636 | 1/9/2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 649 | | | 60 | 3 | 221 | | 18 | 6 | | 98 | ## | 66 | 17 | 14 | | 6 | 283 | | 0 | 7 | | 0 | 0 | | 4 | 2 | | 3 | 2 | 1 |
| 650 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 661 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 662 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 667 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 668 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 674 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 675 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 676 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 677 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 680 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 681 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 688 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 689 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 690 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 691 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 692 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 693 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 694 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 695 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 696 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 697 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 698 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 699 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 701 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 702 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 703 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 704 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 705 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 706 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 707 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 708 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 709 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 710 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 711 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 712 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 713 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 714 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 715 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 716 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 718 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 720 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 721 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 723 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 724 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 725 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 726 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 727 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 728 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 729 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 730 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 731 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 732 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 733 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 734 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 735 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 736 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 737 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 738 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 739 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 740 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 741 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 742 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 743 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 744 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 745 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 746 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 747 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 748 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 749 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 750 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 751 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 752 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 753 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 754 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 755 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 756 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 757 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 758 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 759 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 760 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 761 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 762 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 763 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 764 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 765 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 766 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 767 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 769 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 770 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 771 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 772 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 773 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 774 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 775 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 776 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 777 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 778 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 779 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 780 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 781 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 782 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 783 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 784 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 785 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 786 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 787 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 788 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 789 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 790 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 791 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 792 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 794 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 795 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 796 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 797 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 798 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 799 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 801 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 802 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 803 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 804 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 805 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 806 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 807 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 808 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 809 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 811 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 813 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 814 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 816 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 818 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 820 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 821 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 822 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 823 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 824 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 825 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 828 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 829 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 830 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 831 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 832 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 833 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 834 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 836 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 839 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 842 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 843 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 845 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 847 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 849 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 850 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 851 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | | | Status of N-600 (G/C/D) | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | | I | R | N | | Y | N | | P | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 852 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 853 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 854 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 855 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 856 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 857 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 858 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 861 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 862 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 863 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 864 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 865 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 866 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 867 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 868 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 869 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 870 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 871 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 872 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 874 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 875 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 876 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 877 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 878 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 880 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 881 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 882 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 883 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 884 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 885 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

USCIS Harlingen District
N-600 Report

| | C | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | Date of Interview | RFE Issued (I/R/N) | | | Date RFE Issued | Applicant Responded (Y/N) | | Date Applicant Responded | Status of N-600 (G/C/D) | | | | | Date N-600 Adjudicated | I-765 Filed (Y/N) | | Date I-765 Filed | Interim EAD requested (Y/N) | | Date Interim EAD Requested | Interim EAD Issued (Y/N) | | Date Interim EAD Issued | I-765 Adjudicated (Y/N) | | Date I-765 Adjudicated | I-765 Result (G/C/D) | | |
| 2 | | | I | R | N | | Y | N | | PG | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | C | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 886 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 887 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 888 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 889 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 890 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |