**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 05/07/2006 | 05/22/2006 | 06/22/2006 | Case Pending at another FCO | 05/07/2006 | 08/23/2006 | | | | |
| 3 | 11/13/2005 | 12/02/2005 | 03/20/2006 | Case Pending at another FCO | | | | | | |
| 4 | 07/16/2006 | 08/04/2006 | 09/19/2006 | Case Pending at another FCO | 07/16/2006 | 10/13/2006 | | | | |
| 5 | 07/11/2006 | | | Case Pending at another FCO | 07/11/2006 | 09/18/2006 | | | | |
| 6 | 07/16/2006 | 07/31/2006 | 08/17/2006 | Case Pending at another FCO | 07/16/2006 | | | | | |
| 7 | 07/02/2006 | | | Completed 4th Qtr 2006 | 07/02/2006 | 10/13/2006 | | | | |
| 8 | 07/02/2006 | 07/24/2006 | 09/14/2006 | Completed 4th Qtr 2006 | 07/02/2006 | 10/02/2006 | | | | |
| 9 | 07/02/2006 | | | Completed 4th Qtr 2006 | 07/02/2006 | 08/08/2006 | | | | |
| 10 | 07/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 11 | 07/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 12 | 07/02/2006 | | | Completed 4th Qtr 2006 | 07/02/2006 | | 11/06/2006 | | | |
| 13 | 07/02/2006 | 07/20/2006 | 08/03/2006 | Completed 4th Qtr 2006 | 07/02/2006 | | 11/06/2006 | | | |
| 14 | 07/02/2006 | 07/19/2006 | 08/09/2006 | Completed 4th Qtr 2006 | 07/02/2006 | | 10/30/2006 | | | |
| 15 | 07/02/2006 | 08/16/2006 | | Completed 4th Qtr 2006 | 07/02/2006 | | 11/03/2006 | | | |
| 16 | 07/02/2006 | 08/14/2006 | 08/31/2006 | Completed 4th Qtr 2006 | 07/02/2006 | | 11/14/2006 | | | |
| 17 | 06/30/2006 | 07/19/2006 | 08/21/2006 | Completed 4th Qtr 2006 | 06/30/2006 | | 11/14/2006 | | | |
| 18 | 07/03/2006 | 08/16/2006 | 09/14/2006 | Completed 4th Qtr 2006 | 07/03/2006 | 09/29/2006 | | | | |
| 19 | 07/03/2006 | 08/16/2006 | 09/14/2006 | Completed 4th Qtr 2006 | | | | | | |
| 20 | 07/02/2006 | | | Completed 4th Qtr 2006 | 07/02/2006 | | 12/01/2006 | | | |
| 21 | 07/06/2006 | 07/24/2006 | 08/12/2006 | Completed 4th Qtr 2006 | 07/06/2006 | 11/07/2006 | | | | |
| 22 | 07/06/2006 | 07/20/2006 | 08/10/2006 | Completed 4th Qtr 2006 | | | | | | |
| 23 | 07/06/2006 | 07/24/2006 | 08/31/2006 | Completed 4th Qtr 2006 | | | | | | |
| 24 | 07/06/2006 | 07/21/2006 | | Completed 4th Qtr 2006 | 07/06/2006 | 10/30/2006 | | | | |
| 25 | 07/06/2006 | 07/21/2006 | 08/31/2006 | Completed 4th Qtr 2006 | 07/06/2006 | | 11/14/2006 | | | |
| 26 | 07/06/2006 | 07/24/2006 | 08/12/2006 | Completed 4th Qtr 2006 | 07/06/2006 | | 11/02/2006 | | | |
| 27 | 07/07/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 28 | 07/02/2006 | 07/19/2006 | | Completed 4th Qtr 2006 | 07/02/2006 | 10/26/2006 | | | | |
| 29 | 06/26/2006 | | | Completed 4th Qtr 2006 | 06/26/2006 | 10/30/2006 | | | | |
| 30 | 06/23/2006 | 07/17/2006 | 10/04/2006 | Completed 4th Qtr 2006 | | | | | | |
| 31 | 06/25/2006 | 07/14/2006 | | Completed 4th Qtr 2006 | 06/25/2006 | 11/14/2006 | | | | |
| 32 | 06/25/2006 | 07/18/2006 | 08/17/2006 | Completed 4th Qtr 2006 | 06/25/2006 | | 10/30/2006 | | | |
| 33 | 06/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 34 | 06/25/2006 | | | Completed 4th Qtr 2006 | 06/25/2006 | 09/22/2006 | | | | |
| 35 | 06/25/2006 | 07/17/2006 | 10/03/2006 | Completed 4th Qtr 2006 | 06/25/2006 | 10/20/2006 | | | | |
| 36 | 06/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 37 | 06/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 38 | 06/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 39 | 06/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 40 | 06/30/2006 | | | Completed 4th Qtr 2006 | 06/30/2006 | 12/02/2006 | | | | |
| 41 | 06/25/2006 | | | Completed 4th Qtr 2006 | 06/25/2006 | 09/06/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 42 | 07/07/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 43 | 06/19/2006 | 07/18/2006 | 08/03/2006 | Completed 4th Qtr 2006 | 06/19/2006 | 10/30/2006 | | | | |
| 44 | 06/26/2006 | 07/18/2006 | 08/02/2006 | Completed 4th Qtr 2006 | 06/26/2006 | 09/21/2006 | | | | |
| 45 | 06/26/2006 | | | Completed 4th Qtr 2006 | 06/26/2006 | 10/05/2006 | | | | |
| 46 | 06/27/2006 | 07/18/2006 | 08/04/2006 | Completed 4th Qtr 2006 | 06/27/2006 | 09/21/2006 | | | | |
| 47 | 06/28/2006 | 07/20/2006 | 08/10/2006 | Completed 4th Qtr 2006 | | | | | | |
| 48 | 06/29/2006 | | | Completed 4th Qtr 2006 | 06/29/2006 | 09/29/2006 | | | | |
| 49 | 06/26/2006 | 07/18/2006 | 10/13/2006 | Completed 4th Qtr 2006 | | | | | | |
| 50 | 06/30/2006 | 07/19/2006 | 09/01/2006 | Completed 4th Qtr 2006 | 06/30/2006 | | 11/14/2006 | | | |
| 51 | 07/06/2006 | | | Completed 4th Qtr 2006 | 07/06/2006 | 10/05/2006 | | | | |
| 52 | 05/29/2006 | 07/21/2006 | 09/12/2006 | Completed 4th Qtr 2006 | 05/29/2006 | 10/04/2006 | | | | |
| 53 | 06/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 54 | 07/17/2006 | 08/02/2006 | 08/21/2006 | Completed 4th Qtr 2006 | 07/17/2006 | | 11/02/2006 | | | |
| 55 | 06/02/2006 | | | Completed 4th Qtr 2006 | 06/02/2006 | 09/21/2006 | | | | |
| 56 | 07/16/2006 | | | Completed 4th Qtr 2006 | 07/16/2006 | | 10/30/2006 | | | |
| 57 | 07/16/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 58 | 07/16/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 59 | 07/16/2006 | 07/31/2006 | 09/01/2006 | Completed 4th Qtr 2006 | | | | | | |
| 60 | 07/16/2006 | 08/02/2006 | | Completed 4th Qtr 2006 | 07/16/2006 | | 11/02/2006 | | | |
| 61 | 07/17/2006 | | | Completed 4th Qtr 2006 | 07/17/2006 | | 12/01/2006 | | | |
| 62 | 07/17/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 63 | 07/17/2006 | 07/31/2006 | 08/16/2006 | Completed 4th Qtr 2006 | 07/17/2006 | | 12/19/2006 | | | |
| 64 | 07/16/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 65 | 07/17/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 66 | 07/14/2006 | 07/31/2006 | 09/01/2006 | Completed 4th Qtr 2006 | 07/14/2006 | 11/14/2006 | | | | |
| 67 | 07/18/2006 | 08/15/2006 | 09/20/2006 | Completed 4th Qtr 2006 | | | | | | |
| 68 | 07/19/2006 | | | Completed 4th Qtr 2006 | 07/19/2006 | | 10/30/2006 | | | |
| 69 | 07/20/2006 | | | Completed 4th Qtr 2006 | 07/20/2006 | | 10/30/2006 | | | |
| 70 | 07/18/2006 | 08/02/2006 | 08/24/2006 | Completed 4th Qtr 2006 | 07/18/2006 | | 12/19/2006 | | | |
| 71 | 07/20/2006 | | | Completed 4th Qtr 2006 | 07/20/2006 | | 11/02/2006 | | | |
| 72 | 07/20/2006 | 08/03/2006 | 10/19/2006 | Completed 4th Qtr 2006 | | | | | | |
| 73 | 07/21/2006 | | | Completed 4th Qtr 2006 | 07/21/2006 | | 10/30/2006 | | | |
| 74 | 07/24/2006 | | | Completed 4th Qtr 2006 | 07/24/2006 | | 10/30/2006 | | | |
| 75 | 07/24/2006 | 08/04/2006 | 09/06/2006 | Completed 4th Qtr 2006 | 07/24/2006 | | 11/21/2006 | | | |
| 76 | 07/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 77 | 07/17/2006 | 08/21/2006 | 09/14/2006 | Completed 4th Qtr 2006 | | | | | | |
| 78 | 07/10/2006 | | | Completed 4th Qtr 2006 | 07/10/2006 | | 10/30/2006 | | | |
| 79 | 07/07/2006 | | | Completed 4th Qtr 2006 | 07/07/2006 | 09/14/2006 | | | | |
| 80 | 06/22/2006 | | | Completed 4th Qtr 2006 | 06/22/2006 | | 11/17/2006 | | | |
| 81 | 07/07/2006 | | | Completed 4th Qtr 2006 | 07/07/2006 | 10/05/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 07/09/2006 | 07/20/2006 | 08/09/2006 | Completed 4th Qtr 2006 | | | | | | |
| 83 | 07/09/2006 | 07/20/2006 | 08/09/2006 | Completed 4th Qtr 2006 | | | | | | |
| 84 | 07/09/2006 | 07/20/2006 | 08/09/2006 | Completed 4th Qtr 2006 | 07/09/2006 | | 10/30/2006 | | | |
| 85 | 07/09/2006 | | | Completed 4th Qtr 2006 | 07/09/2006 | 08/30/2006 | | | | |
| 86 | 07/09/2006 | 07/24/2006 | 10/03/2006 | Completed 4th Qtr 2006 | 07/09/2006 | 10/20/2006 | | | | |
| 87 | 07/09/2006 | 07/24/2006 | 10/03/2006 | Completed 4th Qtr 2006 | 07/09/2006 | 10/20/2006 | | | | |
| 88 | 07/16/2006 | | | Completed 4th Qtr 2006 | 07/16/2006 | 10/30/2006 | | | | |
| 89 | 07/10/2006 | | | Completed 4th Qtr 2006 | 07/10/2006 | | 11/09/2006 | | | |
| 90 | 05/21/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 91 | 07/11/2006 | | | Completed 4th Qtr 2006 | 07/11/2006 | 08/30/2006 | | | | |
| 92 | 07/10/2006 | 07/25/2006 | 08/09/2006 | Completed 4th Qtr 2006 | 07/10/2006 | 11/07/2006 | | | | |
| 93 | 07/10/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 94 | 07/10/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 95 | 07/11/2006 | 07/25/2006 | 09/21/2006 | Completed 4th Qtr 2006 | | | | | | |
| 96 | 07/12/2006 | 07/25/2006 | 08/31/2006 | Completed 4th Qtr 2006 | 07/12/2006 | | 11/14/2006 | | | |
| 97 | 07/12/2006 | | | Completed 4th Qtr 2006 | 07/12/2006 | 10/30/2006 | | | | |
| 98 | 07/12/2006 | | | Completed 4th Qtr 2006 | 07/12/2006 | | 10/30/2006 | | | |
| 99 | 07/13/2006 | 07/26/2006 | 08/22/2006 | Completed 4th Qtr 2006 | 07/13/2006 | | 10/05/2006 | | | |
| 100 | 07/14/2006 | 07/26/2006 | 10/03/2006 | Completed 4th Qtr 2006 | 07/14/2006 | 10/10/2006 | | | | |
| 101 | 07/09/2006 | 07/25/2006 | 08/16/2006 | Completed 4th Qtr 2006 | 07/09/2006 | 10/30/2006 | | | | |
| 102 | 06/02/2006 | | | Completed 4th Qtr 2006 | 06/02/2006 | 09/11/2006 | | | | |
| 103 | 05/29/2006 | 06/12/2006 | 07/10/2006 | Completed 4th Qtr 2006 | | | | | | |
| 104 | 05/29/2006 | 06/16/2006 | 07/10/2006 | Completed 4th Qtr 2006 | 05/29/2006 | 11/03/2006 | | | | |
| 105 | 05/29/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 106 | 05/29/2006 | 06/16/2006 | 08/04/2006 | Completed 4th Qtr 2006 | 05/29/2006 | 09/22/2006 | | | | |
| 107 | 05/29/2006 | 06/15/2006 | 07/12/2006 | Completed 4th Qtr 2006 | | | | | | |
| 108 | 05/29/2006 | 06/14/2006 | 10/16/2006 | Completed 4th Qtr 2006 | 05/29/2006 | 09/21/2006 | | | | |
| 109 | 05/29/2006 | | | Completed 4th Qtr 2006 | 05/29/2006 | 09/05/2006 | | | | |
| 110 | 05/29/2006 | 06/14/2006 | 07/25/2006 | Completed 4th Qtr 2006 | 05/29/2006 | 09/22/2006 | | | | |
| 111 | 05/30/2006 | | | Completed 4th Qtr 2006 | 05/30/2006 | 09/05/2006 | | | | |
| 112 | 06/04/2006 | 06/22/2006 | 08/23/2006 | Completed 4th Qtr 2006 | | | | | | |
| 113 | 06/02/2006 | | | Completed 4th Qtr 2006 | 06/02/2006 | 09/11/2006 | | | | |
| 114 | 05/29/2006 | | | Completed 4th Qtr 2006 | 05/29/2006 | 09/05/2006 | | | | |
| 115 | 06/02/2006 | 06/19/2006 | 07/13/2006 | Completed 4th Qtr 2006 | 06/02/2006 | | 11/02/2006 | | | |
| 116 | 06/02/2006 | 06/21/2006 | 10/02/2006 | Completed 4th Qtr 2006 | 06/02/2006 | 10/03/2006 | | | | |
| 117 | 06/02/2006 | 06/21/2006 | | Completed 4th Qtr 2006 | | | | | | |
| 118 | 06/02/2006 | 06/21/2006 | 07/14/2006 | Completed 4th Qtr 2006 | | | | | | |
| 119 | 06/02/2006 | 06/20/2006 | 08/07/2006 | Completed 4th Qtr 2006 | | | | | | |
| 120 | 06/02/2006 | 06/19/2006 | 07/21/2006 | Completed 4th Qtr 2006 | 06/02/2006 | 09/08/2006 | | | | |
| 121 | 06/04/2006 | 06/20/2006 | | Completed 4th Qtr 2006 | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 06/04/2006 | | | Completed 4th Qtr 2006 | 06/04/2006 | 09/11/2006 | | | | |
| 123 | 06/04/2006 | 06/22/2006 | 08/23/2006 | Completed 4th Qtr 2006 | 06/04/2006 | | 11/02/2006 | | | |
| 124 | 06/23/2006 | 07/13/2006 | 08/17/2006 | Completed 4th Qtr 2006 | 06/23/2006 | | 11/02/2006 | | | |
| 125 | 05/31/2006 | 10/31/2006 | 12/13/2006 | Completed 4th Qtr 2006 | 05/31/2006 | 10/31/2006 | | | | |
| 126 | 05/22/2006 | 06/09/2006 | 08/02/2006 | Completed 4th Qtr 2006 | 05/22/2006 | 09/26/2006 | | | | |
| 127 | 05/21/2006 | 06/05/2006 | 07/05/2006 | Completed 4th Qtr 2006 | 05/21/2006 | 09/22/2006 | | | | |
| 128 | 05/21/2006 | 06/06/2006 | 09/12/2006 | Completed 4th Qtr 2006 | 05/21/2006 | 09/20/2006 | | | | |
| 129 | 05/21/2006 | | | Completed 4th Qtr 2006 | 05/21/2006 | 08/28/2006 | | | | |
| 130 | 05/21/2006 | | | Completed 4th Qtr 2006 | 05/21/2006 | 08/28/2006 | | | | |
| 131 | 05/21/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 132 | 05/21/2006 | | | Completed 4th Qtr 2006 | 05/21/2006 | 08/28/2006 | | | | |
| 133 | 05/21/2006 | | | Completed 4th Qtr 2006 | 05/21/2006 | 08/28/2006 | | | | |
| 134 | 05/21/2006 | 06/09/2006 | 06/27/2006 | Completed 4th Qtr 2006 | 05/21/2006 | 08/28/2006 | | | | |
| 135 | 05/21/2006 | | | Completed 4th Qtr 2006 | 05/21/2006 | 08/28/2006 | | | | |
| 136 | 05/21/2006 | 06/05/2006 | 06/30/2006 | Completed 4th Qtr 2006 | 05/21/2006 | | 09/28/2006 | | | |
| 137 | 05/29/2006 | | | Completed 4th Qtr 2006 | 05/29/2006 | | 10/30/2006 | | | |
| 138 | 05/21/2006 | | | Completed 4th Qtr 2006 | 05/21/2006 | 12/02/2006 | | | | |
| 139 | 05/29/2006 | 06/13/2006 | 08/03/2006 | Completed 4th Qtr 2006 | 05/29/2006 | 09/22/2006 | | | | |
| 140 | 05/23/2006 | 06/08/2006 | | Completed 4th Qtr 2006 | 05/23/2006 | | 12/01/2006 | | | |
| 141 | 05/23/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 142 | 05/24/2006 | 06/15/2006 | 07/31/2006 | Completed 4th Qtr 2006 | 05/24/2006 | | | | | |
| 143 | 05/25/2006 | 06/12/2006 | 08/24/2006 | Completed 4th Qtr 2006 | 05/25/2006 | 11/14/2006 | | | | |
| 144 | 05/25/2006 | 06/12/2006 | 08/24/2006 | Completed 4th Qtr 2006 | | | | | | |
| 145 | 05/25/2006 | | | Completed 4th Qtr 2006 | 05/25/2006 | 09/01/2006 | | | | |
| 146 | 05/22/2006 | | | Completed 4th Qtr 2006 | 05/22/2006 | 09/01/2006 | | | | |
| 147 | 05/29/2006 | | | Completed 4th Qtr 2006 | 05/29/2006 | 09/22/2006 | | | | |
| 148 | 05/29/2006 | 06/12/2006 | 07/05/2006 | Completed 4th Qtr 2006 | 05/29/2006 | | 12/29/2006 | | | |
| 149 | 06/04/2006 | 06/22/2006 | 08/23/2006 | Completed 4th Qtr 2006 | | | | | | |
| 150 | 05/21/2006 | | | Completed 4th Qtr 2006 | 05/21/2006 | 08/28/2006 | | | | |
| 151 | 06/16/2006 | 07/11/2006 | 08/08/2006 | Completed 4th Qtr 2006 | 06/16/2006 | 09/22/2006 | | | | |
| 152 | 06/14/2006 | | | Completed 4th Qtr 2006 | 06/14/2006 | 09/25/2006 | | | | |
| 153 | 06/14/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 154 | 06/15/2006 | 08/31/2006 | 09/27/2006 | Completed 4th Qtr 2006 | 06/15/2006 | 10/03/2006 | | | | |
| 155 | 06/15/2006 | | | Completed 4th Qtr 2006 | 06/15/2006 | 09/22/2006 | | | | |
| 156 | 06/15/2006 | | | Completed 4th Qtr 2006 | 06/15/2006 | 09/25/2006 | | | | |
| 157 | 06/18/2006 | 07/10/2006 | 08/07/2006 | Completed 4th Qtr 2006 | | | | | | |
| 158 | 06/18/2006 | 07/10/2006 | 07/27/2006 | Completed 4th Qtr 2006 | 06/18/2006 | 08/30/2006 | | | | |
| 159 | 06/16/2006 | 07/07/2006 | 08/31/2006 | Completed 4th Qtr 2006 | 06/16/2006 | 11/14/2006 | | | | |
| 160 | 06/16/2006 | 07/10/2006 | 07/27/2006 | Completed 4th Qtr 2006 | | | | | | |
| 161 | 06/04/2006 | 06/22/2006 | 08/23/2006 | Completed 4th Qtr 2006 | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 06/18/2006 | 07/10/2006 | 10/12/2006 | Completed 4th Qtr 2006 | 06/18/2006 | 10/18/2006 | | | | |
| 163 | 06/12/2006 | 07/05/2006 | 08/10/2006 | Completed 4th Qtr 2006 | 06/12/2006 | | 11/02/2006 | | | |
| 164 | 06/18/2006 | | | Completed 4th Qtr 2006 | 06/18/2006 | 10/30/2006 | | | | |
| 165 | 06/11/2006 | | | Completed 4th Qtr 2006 | 06/11/2006 | 09/22/2006 | | | | |
| 166 | 06/20/2006 | 07/11/2006 | 10/03/2006 | Completed 4th Qtr 2006 | 06/20/2006 | 10/18/2006 | | | | |
| 167 | 06/19/2006 | | | Completed 4th Qtr 2006 | 06/19/2006 | 10/12/2006 | | | | |
| 168 | 06/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 169 | 06/20/2006 | | | Completed 4th Qtr 2006 | 06/20/2006 | | 11/17/2006 | | | |
| 170 | 06/20/2006 | | | Completed 4th Qtr 2006 | 06/20/2006 | 11/17/2006 | | | | |
| 171 | 06/21/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 172 | 06/18/2006 | 07/11/2006 | 10/05/2006 | Completed 4th Qtr 2006 | 06/18/2006 | 10/25/2006 | | | | |
| 173 | 07/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 174 | 06/16/2006 | 07/11/2006 | | Completed 4th Qtr 2006 | 06/16/2006 | 10/18/2006 | | | | |
| 175 | 06/04/2006 | 06/29/2006 | 07/21/2006 | Completed 4th Qtr 2006 | | | | | | |
| 176 | 06/05/2006 | 06/22/2006 | 09/05/2006 | Completed 4th Qtr 2006 | 06/05/2006 | 10/24/2006 | | | | |
| 177 | 06/05/2006 | 06/22/2006 | 08/23/2006 | Completed 4th Qtr 2006 | 06/05/2006 | 01/03/2007 | | | | |
| 178 | 06/05/2006 | 06/22/2006 | 07/13/2006 | Completed 4th Qtr 2006 | | | | | | |
| 179 | 06/05/2006 | 06/21/2006 | 07/07/2006 | Completed 4th Qtr 2006 | 06/05/2006 | 09/22/2006 | | | | |
| 180 | 06/05/2006 | 06/22/2006 | 08/22/2006 | Completed 4th Qtr 2006 | 06/05/2006 | 09/21/2006 | | | | |
| 181 | 06/07/2006 | | | Completed 4th Qtr 2006 | 06/07/2006 | 09/11/2006 | | | | |
| 182 | 06/07/2006 | 07/07/2006 | 09/07/2006 | Completed 4th Qtr 2006 | 06/07/2006 | 07/07/2006 | | | | |
| 183 | 06/07/2006 | 07/07/2006 | 09/07/2006 | Completed 4th Qtr 2006 | | | | | | |
| 184 | 06/09/2006 | 06/27/2006 | 07/20/2006 | Completed 4th Qtr 2006 | 06/09/2006 | 09/22/2006 | | | | |
| 185 | 06/09/2006 | 06/27/2006 | 07/20/2006 | Completed 4th Qtr 2006 | 06/09/2006 | 09/22/2006 | | | | |
| 186 | 06/14/2006 | 07/06/2006 | 08/07/2006 | Completed 4th Qtr 2006 | | | | | | |
| 187 | 06/04/2006 | 06/29/2006 | 07/21/2006 | Completed 4th Qtr 2006 | | | | | | |
| 188 | 06/13/2006 | 07/03/2006 | 08/02/2006 | Completed 4th Qtr 2006 | | | | | | |
| 189 | 06/11/2006 | | | Completed 4th Qtr 2006 | 06/11/2006 | 09/15/2006 | | | | |
| 190 | 06/11/2006 | | 08/31/2006 | Completed 4th Qtr 2006 | 06/11/2006 | 11/14/2006 | | | | |
| 191 | 06/05/2006 | 07/03/2006 | 08/22/2006 | Completed 4th Qtr 2006 | | | | | | |
| 192 | 06/11/2006 | | | Completed 4th Qtr 2006 | 06/11/2006 | 09/22/2006 | | | | |
| 193 | 06/12/2006 | 07/03/2006 | 10/05/2006 | Completed 4th Qtr 2006 | 06/12/2006 | 10/19/2006 | | | | |
| 194 | 06/12/2006 | 07/03/2006 | 07/28/2006 | Completed 4th Qtr 2006 | | | | | | |
| 195 | 06/12/2006 | | | Completed 4th Qtr 2006 | 06/12/2006 | 09/15/2006 | | | | |
| 196 | 06/12/2006 | 07/07/2006 | 08/08/2006 | Completed 4th Qtr 2006 | | | | | | |
| 197 | 06/12/2006 | | | Completed 4th Qtr 2006 | 06/12/2006 | 07/18/2006 | | | | |
| 198 | 06/22/2006 | | 08/09/2006 | Completed 4th Qtr 2006 | 06/22/2006 | 09/21/2006 | | | | |
| 199 | 06/04/2006 | 06/29/2006 | 07/24/2006 | Completed 4th Qtr 2006 | | | | | | |
| 200 | 08/24/2006 | 09/13/2006 | 09/27/2006 | Completed 4th Qtr 2006 | 08/24/2006 | 11/29/2006 | | | | |
| 201 | 08/20/2006 | 09/07/2006 | 09/21/2006 | Completed 4th Qtr 2006 | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 202 | 08/20/2006 | 09/06/2006 | 09/18/2006 | Completed 4th Qtr 2006 | | | | | | |
| 203 | 08/21/2006 | 09/07/2006 | 10/13/2006 | Completed 4th Qtr 2006 | | | | | | |
| 204 | 08/21/2006 | 09/06/2006 | 10/03/2006 | Completed 4th Qtr 2006 | | | | | | |
| 205 | 08/17/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 206 | 08/22/2006 | | | Completed 4th Qtr 2006 | 08/22/2006 | 11/07/2006 | | | | |
| 207 | 08/22/2006 | 09/06/2006 | 09/15/2006 | Completed 4th Qtr 2006 | 08/22/2006 | 11/07/2006 | | | | |
| 208 | 08/16/2006 | | | Completed 4th Qtr 2006 | 08/16/2006 | 10/31/2006 | | | | |
| 209 | 08/24/2006 | | | Completed 4th Qtr 2006 | 08/24/2006 | 11/07/2006 | | | | |
| 210 | 08/15/2006 | 09/01/2006 | 09/18/2006 | Completed 4th Qtr 2006 | | | | | | |
| 211 | 08/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 212 | 08/20/2006 | 09/08/2006 | 09/21/2006 | Completed 4th Qtr 2006 | | | | | | |
| 213 | 08/25/2006 | 09/05/2006 | 10/03/2006 | Completed 4th Qtr 2006 | | | | | | |
| 214 | 08/25/2006 | 09/05/2006 | 10/03/2006 | Completed 4th Qtr 2006 | | | | | | |
| 215 | 08/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 216 | 08/25/2006 | | | Completed 4th Qtr 2006 | 08/25/2006 | 11/30/2006 | | | | |
| 217 | 08/16/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 218 | 08/25/2006 | 09/13/2006 | 09/25/2006 | Completed 4th Qtr 2006 | 08/25/2006 | 11/09/2006 | | | | |
| 219 | 08/27/2006 | | | Completed 4th Qtr 2006 | 08/27/2006 | 11/09/2006 | | | | |
| 220 | 08/27/2006 | 09/13/2006 | 10/13/2006 | Completed 4th Qtr 2006 | 08/27/2006 | 11/09/2006 | | | | |
| 221 | 08/27/2006 | 09/12/2006 | 10/06/2006 | Completed 4th Qtr 2006 | | | | | | |
| 222 | 08/28/2006 | | | Completed 4th Qtr 2006 | 08/28/2006 | 11/13/2006 | | | | |
| 223 | 08/24/2006 | | | Completed 4th Qtr 2006 | 08/24/2006 | | 12/05/2006 | | | |
| 224 | 08/20/2006 | | | Completed 4th Qtr 2006 | 08/20/2006 | 11/02/2006 | | | | |
| 225 | 07/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 226 | 08/16/2006 | 08/30/2006 | 09/28/2006 | Completed 4th Qtr 2006 | 08/16/2006 | 11/03/2006 | | | | |
| 227 | 08/16/2006 | | | Completed 4th Qtr 2006 | 08/16/2006 | 10/27/2006 | | | | |
| 228 | 08/17/2006 | 09/01/2006 | 09/27/2006 | Completed 4th Qtr 2006 | | | | | | |
| 229 | 08/18/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 230 | 08/18/2006 | 09/07/2006 | 09/20/2006 | Completed 4th Qtr 2006 | 08/18/2006 | 11/07/2006 | | | | |
| 231 | 08/18/2006 | 09/07/2006 | 09/28/2006 | Completed 4th Qtr 2006 | 08/18/2006 | 11/22/2006 | | | | |
| 232 | 08/18/2006 | 09/11/2006 | 10/23/2006 | Completed 4th Qtr 2006 | | | | | | |
| 233 | 08/20/2006 | 09/05/2006 | 09/21/2006 | Completed 4th Qtr 2006 | 08/20/2006 | 10/30/2006 | | | | |
| 234 | 08/20/2006 | 09/05/2006 | 09/21/2006 | Completed 4th Qtr 2006 | 08/20/2006 | 10/30/2006 | | | | |
| 235 | 08/20/2006 | 09/07/2006 | 09/21/2006 | Completed 4th Qtr 2006 | 08/20/2006 | 11/01/2006 | | | | |
| 236 | 08/20/2006 | 09/05/2006 | 10/10/2006 | Completed 4th Qtr 2006 | 08/20/2006 | 10/31/2006 | | | | |
| 237 | 08/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 238 | 08/20/2006 | 09/13/2006 | 09/28/2006 | Completed 4th Qtr 2006 | 08/20/2006 | 11/14/2006 | | | | |
| 239 | 08/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 240 | 08/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 241 | 08/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 242 | 08/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 243 | 08/20/2006 | | | Completed 4th Qtr 2006 | 08/20/2006 | 11/02/2006 | | | | |
| 244 | 08/13/2006 | 09/01/2006 | 09/15/2006 | Completed 4th Qtr 2006 | | | | | | |
| 245 | 08/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 246 | 08/20/2006 | 09/08/2006 | 10/03/2006 | Completed 4th Qtr 2006 | 08/20/2006 | 11/07/2006 | | | | |
| 247 | 08/30/2006 | | | Completed 4th Qtr 2006 | 08/30/2006 | 11/14/2006 | | | | |
| 248 | 08/20/2006 | 09/05/2006 | 09/21/2006 | Completed 4th Qtr 2006 | 08/20/2006 | 10/30/2006 | | | | |
| 249 | 09/17/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 250 | 08/29/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 251 | 09/10/2006 | 09/26/2006 | 10/12/2006 | Completed 4th Qtr 2006 | 09/10/2006 | 11/28/2006 | | | | |
| 252 | 09/10/2006 | 09/26/2006 | 10/18/2006 | Completed 4th Qtr 2006 | | | | | | |
| 253 | 09/10/2006 | | | Completed 4th Qtr 2006 | 09/10/2006 | | 10/17/2006 | | | |
| 254 | 09/10/2006 | 09/28/2006 | 10/23/2006 | Completed 4th Qtr 2006 | | | | | | |
| 255 | 09/10/2006 | | | Completed 4th Qtr 2006 | 09/10/2006 | 11/30/2006 | | | | |
| 256 | 09/11/2006 | | | Completed 4th Qtr 2006 | 09/11/2006 | 12/12/2006 | | | | |
| 257 | 09/12/2006 | 09/27/2006 | 10/19/2006 | Completed 4th Qtr 2006 | 09/12/2006 | 12/13/2006 | | | | |
| 258 | 09/15/2006 | | | Completed 4th Qtr 2006 | 09/15/2006 | 12/06/2006 | | | | |
| 259 | 09/17/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 260 | 09/10/2006 | 09/25/2006 | 10/16/2006 | Completed 4th Qtr 2006 | 09/10/2006 | 12/04/2006 | | | | |
| 261 | 09/17/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 262 | 09/10/2006 | | | Completed 4th Qtr 2006 | 09/10/2006 | 11/28/2006 | | | | |
| 263 | 09/17/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 264 | 09/18/2006 | | | Completed 4th Qtr 2006 | 09/18/2006 | | 12/13/2006 | | | |
| 265 | 09/19/2006 | | | Completed 4th Qtr 2006 | 09/19/2006 | | 01/04/2007 | | | |
| 266 | 09/19/2006 | | | Completed 4th Qtr 2006 | 09/19/2006 | 12/11/2006 | | | | |
| 267 | 09/20/2006 | | | Completed 4th Qtr 2006 | 09/20/2006 | | 12/14/2006 | | | |
| 268 | 09/21/2006 | | | Completed 4th Qtr 2006 | 09/21/2006 | | 12/12/2006 | | | |
| 269 | 09/21/2006 | | | Completed 4th Qtr 2006 | 09/21/2006 | | 12/13/2006 | | | |
| 270 | 09/21/2006 | | | Completed 4th Qtr 2006 | 09/21/2006 | 12/12/2006 | | | | |
| 271 | 09/21/2006 | | | Completed 4th Qtr 2006 | 09/21/2006 | 12/13/2006 | | | | |
| 272 | 09/21/2006 | | | Completed 4th Qtr 2006 | 09/21/2006 | 12/13/2006 | | | | |
| 273 | 09/17/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 274 | 09/04/2006 | | | Completed 4th Qtr 2006 | 09/04/2006 | 11/21/2006 | | | | |
| 275 | 08/13/2006 | | | Completed 4th Qtr 2006 | 08/13/2006 | 10/26/2006 | | | | |
| 276 | 08/30/2006 | | | Completed 4th Qtr 2006 | 08/30/2006 | 11/14/2006 | | | | |
| 277 | 09/01/2006 | | | Completed 4th Qtr 2006 | 09/01/2006 | | 11/29/2006 | | | |
| 278 | 09/01/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 279 | 09/01/2006 | | | Completed 4th Qtr 2006 | 09/01/2006 | 11/21/2006 | | | | |
| 280 | 09/01/2006 | 09/15/2006 | 10/12/2006 | Completed 4th Qtr 2006 | 09/01/2006 | 11/15/2006 | | | | |
| 281 | 09/01/2006 | | | Completed 4th Qtr 2006 | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 09/04/2006 | 09/20/2006 | 10/12/2006 | Completed 4th Qtr 2006 | | | | | | |
| 283 | 09/04/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 284 | 09/04/2006 | 09/21/2006 | 10/03/2006 | Completed 4th Qtr 2006 | 09/04/2006 | 11/27/2006 | | | | |
| 285 | 09/10/2006 | | | Completed 4th Qtr 2006 | 09/10/2006 | 11/29/2006 | | | | |
| 286 | 09/04/2006 | | | Completed 4th Qtr 2006 | 09/04/2006 | | | | | |
| 287 | 08/29/2006 | | | Completed 4th Qtr 2006 | 08/29/2006 | 11/14/2006 | | | | |
| 288 | 09/04/2006 | | | Completed 4th Qtr 2006 | 09/04/2006 | 11/20/2006 | | | | |
| 289 | 09/05/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 290 | 09/05/2006 | | | Completed 4th Qtr 2006 | 10/06/2006 | 01/03/2007 | | | | |
| 291 | 09/06/2006 | | | Completed 4th Qtr 2006 | 09/06/2006 | 11/24/2006 | | | | |
| 292 | 09/08/2006 | | | Completed 4th Qtr 2006 | 09/08/2006 | 11/22/2006 | | | | |
| 293 | 09/08/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 294 | 09/10/2006 | 09/25/2006 | 10/13/2006 | Completed 4th Qtr 2006 | 09/10/2006 | 11/24/2006 | | | | |
| 295 | 09/10/2006 | | | Completed 4th Qtr 2006 | 09/10/2006 | 11/29/2006 | | | | |
| 296 | 09/10/2006 | | | Completed 4th Qtr 2006 | 09/10/2006 | 11/28/2006 | | | | |
| 297 | 09/10/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 298 | 09/04/2006 | 09/18/2006 | 10/17/2006 | Completed 4th Qtr 2006 | 09/04/2006 | 11/20/2006 | | | | |
| 299 | 07/30/2006 | | | Completed 4th Qtr 2006 | 07/30/2006 | 10/04/2006 | | | | |
| 300 | 07/27/2006 | 08/17/2006 | 09/11/2006 | Completed 4th Qtr 2006 | 07/27/2006 | 10/03/2006 | | | | |
| 301 | 07/27/2006 | | | Completed 4th Qtr 2006 | 07/27/2006 | 09/30/2006 | | | | |
| 302 | 07/27/2006 | | | Completed 4th Qtr 2006 | 07/27/2006 | 09/22/2006 | | | | |
| 303 | 07/27/2006 | 08/15/2006 | 10/05/2006 | Completed 4th Qtr 2006 | | | | | | |
| 304 | 07/27/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 305 | 07/30/2006 | | | Completed 4th Qtr 2006 | 07/30/2006 | | 10/30/2006 | | | |
| 306 | 07/30/2006 | 08/15/2006 | 08/30/2006 | Completed 4th Qtr 2006 | 07/30/2006 | | 11/17/2006 | | | |
| 307 | 07/28/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 308 | 07/28/2006 | 08/12/2006 | 08/31/2006 | Completed 4th Qtr 2006 | 07/28/2006 | | 11/21/2006 | | | |
| 309 | 08/16/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 310 | 07/30/2006 | | | Completed 4th Qtr 2006 | 07/30/2006 | 10/04/2006 | | | | |
| 311 | 07/27/2006 | | | Completed 4th Qtr 2006 | 07/27/2006 | 09/29/2006 | | | | |
| 312 | 07/30/2006 | 08/14/2006 | 09/18/2006 | Completed 4th Qtr 2006 | 09/18/2006 | 12/08/2006 | | | | |
| 313 | 07/30/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 314 | 07/30/2006 | | | Completed 4th Qtr 2006 | 10/26/2006 | | | | | |
| 315 | 07/30/2006 | | | Completed 4th Qtr 2006 | 07/30/2006 | 10/04/2006 | | | | |
| 316 | 07/30/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 317 | 07/30/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 318 | 07/30/2006 | 08/15/2006 | 09/07/2006 | Completed 4th Qtr 2006 | | | | | | |
| 319 | 07/30/2006 | 08/15/2006 | 08/31/2006 | Completed 4th Qtr 2006 | 07/30/2006 | | 11/17/2006 | | | |
| 320 | 07/30/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 321 | 07/30/2006 | | | Completed 4th Qtr 2006 | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 07/30/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 323 | 07/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 324 | 05/19/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 325 | 07/24/2006 | | | Completed 4th Qtr 2006 | 07/24/2006 | 09/26/2006 | | | | |
| 326 | 07/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 327 | 07/24/2006 | 08/21/2006 | 09/13/2006 | Completed 4th Qtr 2006 | 07/24/2006 | 09/26/2006 | | | | |
| 328 | 07/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 329 | 07/25/2006 | | | Completed 4th Qtr 2006 | 07/25/2006 | 09/26/2006 | | | | |
| 330 | 07/25/2006 | 08/09/2006 | 08/25/2006 | Completed 4th Qtr 2006 | | | | | | |
| 331 | 07/25/2006 | | | Completed 4th Qtr 2006 | 07/25/2006 | | 11/02/2006 | | | |
| 332 | 07/24/2006 | 08/18/2006 | 09/08/2006 | Completed 4th Qtr 2006 | 07/24/2006 | 09/27/2006 | | | | |
| 333 | 07/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 334 | 07/27/2006 | 08/17/2006 | 09/11/2006 | Completed 4th Qtr 2006 | 07/27/2006 | 10/03/2006 | | | | |
| 335 | 07/25/2006 | 08/12/2006 | 09/05/2006 | Completed 4th Qtr 2006 | 07/25/2006 | | 11/17/2006 | | | |
| 336 | 07/27/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 337 | 07/26/2006 | 09/19/2006 | 10/13/2006 | Completed 4th Qtr 2006 | | | | | | |
| 338 | 07/26/2006 | 08/10/2006 | 09/01/2006 | Completed 4th Qtr 2006 | 07/26/2006 | | 11/17/2006 | | | |
| 339 | 07/26/2006 | | | Completed 4th Qtr 2006 | 07/26/2006 | 09/29/2006 | | | | |
| 340 | 07/26/2006 | 08/10/2006 | 09/05/2006 | Completed 4th Qtr 2006 | 07/26/2006 | 09/27/2006 | | | | |
| 341 | 07/26/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 342 | 07/27/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 343 | 07/27/2006 | 08/16/2006 | 09/01/2006 | Completed 4th Qtr 2006 | | | | | | |
| 344 | 07/27/2006 | 08/11/2006 | 09/01/2006 | Completed 4th Qtr 2006 | 07/27/2006 | 10/03/2006 | | | | |
| 345 | 07/27/2006 | 08/21/2006 | 09/01/2006 | Completed 4th Qtr 2006 | 07/27/2006 | 11/17/2006 | | | | |
| 346 | 08/01/2006 | 08/21/2006 | 09/12/2006 | Completed 4th Qtr 2006 | 08/01/2006 | | 12/01/2006 | | | |
| 347 | 07/25/2006 | 08/10/2006 | 09/08/2006 | Completed 4th Qtr 2006 | 07/25/2006 | 09/27/2006 | | | | |
| 348 | 08/09/2006 | 09/14/2006 | 10/04/2006 | Completed 4th Qtr 2006 | | | | | | |
| 349 | 07/31/2006 | 09/08/2006 | 09/27/2006 | Completed 4th Qtr 2006 | | | | | | |
| 350 | 08/06/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 351 | 08/08/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 352 | 08/08/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 353 | 08/08/2006 | 08/25/2006 | 10/02/2006 | Completed 4th Qtr 2006 | 08/08/2006 | 10/19/2006 | | | | |
| 354 | 08/08/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 355 | 08/06/2006 | 08/26/2006 | 09/11/2006 | Completed 4th Qtr 2006 | 08/06/2006 | 10/17/2006 | | | | |
| 356 | 08/06/2006 | 08/26/2006 | 09/11/2006 | Completed 4th Qtr 2006 | | | | | | |
| 357 | 08/06/2006 | | 09/11/2006 | Completed 4th Qtr 2006 | | | | | | |
| 358 | 08/09/2006 | 08/29/2006 | 09/20/2006 | Completed 4th Qtr 2006 | | | | | | |
| 359 | 08/06/2006 | 08/24/2006 | 09/15/2006 | Completed 4th Qtr 2006 | 08/06/2006 | 10/18/2006 | | | | |
| 360 | 08/09/2006 | | | Completed 4th Qtr 2006 | 08/09/2006 | 10/23/2006 | | | | |
| 361 | 08/06/2006 | 08/28/2006 | 09/11/2006 | Completed 4th Qtr 2006 | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 362 | 08/10/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 363 | 08/10/2006 | 08/31/2006 | 09/15/2006 | Completed 4th Qtr 2006 | | | | | | |
| 364 | 08/11/2006 | 08/29/2006 | 09/11/2006 | Completed 4th Qtr 2006 | 08/11/2006 | 10/24/2006 | | | | |
| 365 | 08/11/2006 | 09/16/2006 | | Completed 4th Qtr 2006 | 08/11/2006 | 10/27/2006 | | | | |
| 366 | 08/11/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 367 | 08/09/2006 | 08/29/2006 | 09/18/2006 | Completed 4th Qtr 2006 | 08/09/2006 | 10/24/2006 | | | | |
| 368 | 08/13/2006 | 08/28/2006 | 09/18/2006 | Completed 4th Qtr 2006 | 08/13/2006 | 10/24/2006 | | | | |
| 369 | 08/13/2006 | 08/30/2006 | 09/18/2006 | Completed 4th Qtr 2006 | 08/13/2006 | 10/26/2006 | | | | |
| 370 | 08/13/2006 | 08/31/2006 | 09/18/2006 | Completed 4th Qtr 2006 | 08/13/2006 | 10/26/2006 | | | | |
| 371 | 08/13/2006 | 09/07/2006 | 10/05/2006 | Completed 4th Qtr 2006 | 08/13/2006 | 10/26/2006 | | | | |
| 372 | 08/09/2006 | 08/29/2006 | 09/20/2006 | Completed 4th Qtr 2006 | | | | | | |
| 373 | 08/04/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 374 | 07/24/2006 | | | Completed 4th Qtr 2006 | 07/24/2006 | | 10/30/2006 | | | |
| 375 | 08/01/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 376 | 08/01/2006 | 08/22/2006 | 09/14/2006 | Completed 4th Qtr 2006 | 08/01/2006 | 10/11/2006 | | | | |
| 377 | 08/02/2006 | | | Completed 4th Qtr 2006 | 08/02/2006 | 10/12/2006 | | | | |
| 378 | 08/01/2006 | | | Completed 4th Qtr 2006 | 08/01/2006 | | | 08/08/2006 | | |
| 379 | 08/02/2006 | 08/22/2006 | 09/22/2006 | Completed 4th Qtr 2006 | 08/02/2006 | 10/16/2006 | | | | |
| 380 | 08/03/2006 | | | Completed 4th Qtr 2006 | 08/03/2006 | 10/16/2006 | | | | |
| 381 | 08/03/2006 | | | Completed 4th Qtr 2006 | 08/03/2006 | 10/16/2006 | | | | |
| 382 | 08/03/2006 | | | Completed 4th Qtr 2006 | 08/03/2006 | 10/16/2006 | | | | |
| 383 | 08/02/2006 | 08/22/2006 | 09/08/2006 | Completed 4th Qtr 2006 | 08/02/2006 | 10/13/2006 | | | | |
| 384 | 08/06/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 385 | 08/04/2006 | 08/24/2006 | 09/12/2006 | Completed 4th Qtr 2006 | 08/04/2006 | 10/17/2006 | | | | |
| 386 | 07/30/2006 | | | Completed 4th Qtr 2006 | 07/30/2006 | 10/13/2006 | | | | |
| 387 | 08/04/2006 | 08/24/2006 | 09/21/2006 | Completed 4th Qtr 2006 | 08/04/2006 | 10/17/2006 | | | | |
| 388 | 08/06/2006 | | | Completed 4th Qtr 2006 | 08/06/2006 | 10/16/2006 | | | | |
| 389 | 08/06/2006 | | | Completed 4th Qtr 2006 | 08/06/2006 | 10/17/2006 | | | | |
| 390 | 08/06/2006 | | | Completed 4th Qtr 2006 | 08/06/2006 | 10/17/2006 | | | | |
| 391 | 08/06/2006 | | | Completed 4th Qtr 2006 | 08/06/2006 | 10/20/2006 | | | | |
| 392 | 08/06/2006 | | | Completed 4th Qtr 2006 | 08/06/2006 | 10/17/2006 | | | | |
| 393 | 08/03/2006 | | | Completed 4th Qtr 2006 | 08/03/2006 | 10/17/2006 | | | | |
| 394 | 08/03/2006 | | | Completed 4th Qtr 2006 | 08/03/2006 | 10/17/2006 | | | | |
| 395 | 08/03/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 396 | 08/03/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 397 | 08/04/2006 | 08/23/2006 | | Completed 4th Qtr 2006 | | | | | | |
| 398 | 01/30/2006 | 05/10/2006 | 06/09/2006 | Completed 4th Qtr 2006 | 01/30/2006 | 08/09/2006 | | | | |
| 399 | 01/18/2006 | 02/23/2006 | 07/14/2006 | Completed 4th Qtr 2006 | 01/18/2006 | 09/26/2006 | | | | |
| 400 | 01/18/2006 | 02/14/2006 | 05/12/2006 | Completed 4th Qtr 2006 | 01/18/2006 | 09/01/2006 | | | | |
| 401 | 01/19/2006 | 02/14/2006 | 04/18/2006 | Completed 4th Qtr 2006 | 01/19/2006 | 05/08/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 01/20/2006 | | | Completed 4th Qtr 2006 | 01/20/2006 | 03/09/2006 | | | | |
| 403 | 01/23/2006 | | 10/11/2006 | Completed 4th Qtr 2006 | 01/23/2006 | 06/26/2006 | | | | |
| 404 | 01/23/2006 | | | Completed 4th Qtr 2006 | 01/23/2006 | 03/23/2006 | | | | |
| 405 | 01/25/2006 | 03/29/2006 | 04/27/2006 | Completed 4th Qtr 2006 | 01/25/2006 | 05/02/2006 | | | | |
| 406 | 01/25/2006 | 03/29/2006 | 04/27/2006 | Completed 4th Qtr 2006 | 01/25/2006 | 05/02/2006 | | | | |
| 407 | 01/25/2006 | 02/27/2006 | 08/17/2006 | Completed 4th Qtr 2006 | 01/25/2006 | | 11/02/2006 | | | |
| 408 | 02/08/2006 | 03/15/2006 | 03/30/2006 | Completed 4th Qtr 2006 | 02/08/2006 | 04/18/2006 | | | | |
| 409 | 01/25/2006 | 09/29/2006 | | Completed 4th Qtr 2006 | 01/25/2006 | | 11/13/2006 | | | |
| 410 | 01/04/2006 | 01/30/2006 | | Completed 4th Qtr 2006 | | | | | | |
| 411 | 01/30/2006 | 03/09/2006 | 05/04/2006 | Completed 4th Qtr 2006 | 01/30/2006 | 04/25/2006 | | | | |
| 412 | 01/30/2006 | 03/07/2006 | 04/10/2006 | Completed 4th Qtr 2006 | 01/30/2006 | 06/10/2006 | | | | |
| 413 | 01/31/2006 | | | Completed 4th Qtr 2006 | 01/31/2006 | 04/08/2006 | | | | |
| 414 | 02/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 415 | 02/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 416 | 02/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 417 | 02/02/2006 | 03/09/2006 | 04/10/2006 | Completed 4th Qtr 2006 | | | | | | |
| 418 | 02/02/2006 | 07/10/2006 | 08/09/2006 | Completed 4th Qtr 2006 | 02/02/2006 | 08/21/2006 | | | | |
| 419 | 02/05/2006 | 03/14/2006 | 04/25/2006 | Completed 4th Qtr 2006 | 02/05/2006 | 07/31/2006 | | | | |
| 420 | 05/19/2006 | 06/06/2006 | 06/21/2006 | Completed 4th Qtr 2006 | 05/19/2006 | 09/21/2006 | | | | |
| 421 | 01/25/2006 | | | Completed 4th Qtr 2006 | 01/25/2006 | 03/22/2006 | | | | |
| 422 | 12/16/2006 | 01/25/2006 | 02/14/2006 | Completed 4th Qtr 2006 | 12/16/2005 | 03/11/2006 | | | | |
| 423 | 11/25/2005 | 12/14/2005 | 01/04/2006 | Completed 4th Qtr 2006 | | | | | | |
| 424 | 11/27/2005 | | | Completed 4th Qtr 2006 | 11/27/2005 | 01/25/2006 | | | | |
| 425 | 11/18/2005 | | | Completed 4th Qtr 2006 | 11/18/2005 | 01/19/2006 | | | | |
| 426 | 12/01/2005 | 01/12/2006 | 02/08/2006 | Completed 4th Qtr 2006 | 12/01/2005 | 06/19/2006 | | | | |
| 427 | 12/02/2005 | 12/22/2005 | 01/24/2006 | Completed 4th Qtr 2006 | 12/18/2006 | | | | | |
| 428 | 12/04/2005 | | | Completed 4th Qtr 2006 | 12/04/2005 | 01/31/2006 | | | | |
| 429 | 12/04/2005 | | | Completed 4th Qtr 2006 | | | | | | |
| 430 | 12/05/2005 | | | Completed 4th Qtr 2006 | 12/05/2005 | 01/31/2006 | | | | |
| 431 | 12/04/2005 | | | Completed 4th Qtr 2006 | 12/04/2005 | 01/30/2006 | | | | |
| 432 | 12/09/2005 | | | Completed 4th Qtr 2006 | 12/09/2005 | 02/01/2006 | | | | |
| 433 | 01/16/2006 | 02/22/2006 | 03/09/2006 | Completed 4th Qtr 2006 | | | | | | |
| 434 | 12/16/2005 | 01/25/2006 | 02/14/2006 | Completed 4th Qtr 2006 | 12/16/2005 | 03/11/2006 | | | | |
| 435 | 01/16/2006 | 02/11/2006 | | Completed 4th Qtr 2006 | 01/16/2006 | 04/11/2006 | | | | |
| 436 | 12/18/2005 | 03/21/2006 | 04/27/2006 | Completed 4th Qtr 2006 | 12/18/2005 | 05/03/2006 | | | | |
| 437 | 12/18/2005 | 02/27/2006 | 04/27/2006 | Completed 4th Qtr 2006 | 12/18/2005 | 05/03/2006 | | | | |
| 438 | 12/19/2005 | 01/23/2006 | 02/23/2006 | Completed 4th Qtr 2006 | 12/19/2005 | 03/23/2006 | | | | |
| 439 | 12/23/2005 | | | Completed 4th Qtr 2006 | 12/23/2005 | 02/09/2006 | | | | |
| 440 | 12/26/2005 | 08/28/2006 | 09/07/2006 | Completed 4th Qtr 2006 | 12/26/2005 | 10/02/2006 | | | | |
| 441 | 12/30/2005 | 01/23/2006 | 02/27/2006 | Completed 4th Qtr 2006 | 12/30/2005 | 03/22/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 12/30/2005 | | | Completed 4th Qtr 2006 | 12/30/2005 | 02/14/2006 | | | | |
| 443 | 12/30/2005 | | | Completed 4th Qtr 2006 | 12/30/2005 | 02/14/2006 | | | | |
| 444 | 12/30/2005 | | | Completed 4th Qtr 2006 | 12/30/2005 | 02/14/2006 | | | | |
| 445 | 02/08/2006 | 03/14/2006 | 03/28/2006 | Completed 4th Qtr 2006 | | | | | | |
| 446 | 12/13/2005 | | | Completed 4th Qtr 2006 | 12/13/2005 | 02/03/2006 | | | | |
| 447 | 02/20/2006 | 04/06/2006 | 05/24/2006 | Completed 4th Qtr 2006 | | | | | | |
| 448 | 02/15/2006 | 03/25/2006 | 05/10/2006 | Completed 4th Qtr 2006 | 02/15/2006 | 08/08/2006 | | | | |
| 449 | 02/16/2006 | | | Completed 4th Qtr 2006 | 02/16/2006 | 05/01/2006 | | | | |
| 450 | 02/16/2006 | 05/17/2006 | 07/13/2006 | Completed 4th Qtr 2006 | 02/16/2006 | 07/27/2006 | | | | |
| 451 | 02/17/2006 | 04/01/2006 | 05/25/2006 | Completed 4th Qtr 2006 | 02/17/2006 | 08/29/2006 | | | | |
| 452 | 02/20/2006 | 07/21/2006 | | Completed 4th Qtr 2006 | | | | | | |
| 453 | 02/20/2006 | 07/21/2006 | | Completed 4th Qtr 2006 | 02/20/2006 | 09/22/2006 | | | | |
| 454 | 02/20/2006 | 07/24/2006 | 08/10/2006 | Completed 4th Qtr 2006 | 02/20/2006 | 07/07/2006 | | | | |
| 455 | 02/20/2006 | | | Completed 4th Qtr 2006 | 02/20/2006 | 07/17/2006 | | | | |
| 456 | 02/20/2006 | 03/30/2006 | 05/04/2006 | Completed 4th Qtr 2006 | | | | | | |
| 457 | 02/05/2006 | 03/14/2006 | | Completed 4th Qtr 2006 | 02/05/2006 | 11/07/2006 | | | | |
| 458 | 02/20/2006 | 04/03/2006 | 06/28/2006 | Completed 4th Qtr 2006 | 02/20/2006 | 09/29/2006 | | | | |
| 459 | 02/13/2006 | 03/21/2006 | | Completed 4th Qtr 2006 | 02/13/2006 | | 11/03/2006 | | | |
| 460 | 02/23/2006 | 05/04/2006 | | Completed 4th Qtr 2006 | 02/23/2006 | | | | | |
| 461 | 02/26/2006 | | | Completed 4th Qtr 2006 | 02/26/2006 | 05/03/2006 | | | | |
| 462 | 02/26/2006 | 04/05/2006 | 04/27/2006 | Completed 4th Qtr 2006 | 02/26/2006 | 07/31/2006 | | | | |
| 463 | 02/26/2006 | 05/10/2006 | 05/18/2006 | Completed 4th Qtr 2006 | | | | | | |
| 464 | 02/20/2006 | 06/15/2006 | 08/01/2006 | Completed 4th Qtr 2006 | 02/20/2006 | | 10/24/2006 | | | |
| 465 | 02/26/2006 | | | Completed 4th Qtr 2006 | 02/26/2006 | 05/05/2006 | | | | |
| 466 | 02/26/2006 | 04/08/2006 | 05/04/2006 | Completed 4th Qtr 2006 | 02/26/2006 | 07/31/2006 | | | | |
| 467 | 02/26/2006 | 04/25/2006 | 07/20/2006 | Completed 4th Qtr 2006 | 02/26/2006 | 08/07/2006 | | | | |
| 468 | 02/28/2006 | 06/14/2006 | 07/07/2006 | Completed 4th Qtr 2006 | | | | | | |
| 469 | 02/28/2006 | 06/26/2006 | 07/20/2006 | Completed 4th Qtr 2006 | 02/28/2006 | 07/26/2006 | | | | |
| 470 | 02/20/2006 | 07/21/2006 | 08/07/2006 | Completed 4th Qtr 2006 | | | | | | |
| 471 | 02/12/2006 | 03/20/2006 | 04/17/2006 | Completed 4th Qtr 2006 | 02/12/2006 | 06/23/2006 | | | | |
| 472 | 02/03/2006 | 03/22/2006 | 05/15/2006 | Completed 4th Qtr 2006 | | | | | | |
| 473 | 01/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 474 | 01/02/2006 | | | Completed 4th Qtr 2006 | 01/02/2006 | 06/21/2006 | | | | |
| 475 | 01/02/2006 | | | Completed 4th Qtr 2006 | 01/02/2006 | 06/21/2006 | | | | |
| 476 | 01/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 477 | 01/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 478 | 02/10/2006 | 03/17/2006 | 06/08/2006 | Completed 4th Qtr 2006 | 02/10/2006 | | | | | |
| 479 | 02/10/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 480 | 02/10/2006 | 05/04/2006 | 07/03/2006 | Completed 4th Qtr 2006 | 02/10/2006 | 07/11/2006 | | | | |
| 481 | 02/10/2006 | | 06/27/2006 | Completed 4th Qtr 2006 | 02/10/2006 | 07/25/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 02/01/2006 | | | Completed 4th Qtr 2006 | 02/01/2006 | 03/30/2006 | | | | |
| 483 | 02/12/2006 | 03/17/2006 | 05/31/2006 | Completed 4th Qtr 2006 | | | | | | |
| 484 | 02/13/2006 | 03/23/2006 | 04/18/2006 | Completed 4th Qtr 2006 | 02/13/2006 | 05/17/2006 | | | | |
| 485 | 02/12/2006 | 05/15/2006 | 07/19/2006 | Completed 4th Qtr 2006 | 02/12/2006 | 07/27/2006 | | | | |
| 486 | 02/12/2006 | 03/21/2006 | 04/17/2006 | Completed 4th Qtr 2006 | 02/12/2006 | 05/03/2006 | | | | |
| 487 | 02/12/2006 | 03/21/2006 | 04/13/2006 | Completed 4th Qtr 2006 | 02/12/2006 | 05/03/2006 | | | | |
| 488 | 02/12/2006 | 03/20/2006 | 04/19/2006 | Completed 4th Qtr 2006 | 02/12/2006 | 05/04/2006 | | | | |
| 489 | 02/12/2006 | 03/20/2006 | 04/19/2006 | Completed 4th Qtr 2006 | | | | | | |
| 490 | 02/13/2006 | | | Completed 4th Qtr 2006 | 02/13/2006 | 04/27/2006 | | | | |
| 491 | 02/13/2006 | 03/22/2006 | 04/05/2006 | Completed 4th Qtr 2006 | | | | | | |
| 492 | 02/13/2006 | 03/27/2006 | 04/21/2006 | Completed 4th Qtr 2006 | 02/13/2006 | 07/31/2006 | | | | |
| 493 | 01/31/2006 | 05/24/2006 | 06/07/2006 | Completed 4th Qtr 2006 | 01/31/2006 | 09/22/2006 | | | | |
| 494 | 11/16/2005 | 12/02/2005 | 01/03/2006 | Completed 4th Qtr 2006 | 11/16/2005 | 01/17/2006 | | | | |
| 495 | 02/10/2006 | 03/17/2006 | 05/16/2006 | Completed 4th Qtr 2006 | 02/10/2006 | 08/18/2006 | | | | |
| 496 | 04/28/2004 | | | Completed 4th Qtr 2006 | 04/28/2004 | 07/25/2004 | | | | |
| 497 | 11/26/2004 | | | Completed 4th Qtr 2006 | 07/26/2005 | 10/03/2005 | | | | |
| 498 | 12/12/2003 | | | Completed 4th Qtr 2006 | 12/12/2003 | 09/25/2004 | | | | |
| 499 | 12/18/2003 | | | Completed 4th Qtr 2006 | 12/02/2004 | 02/08/2005 | | | | |
| 500 | 02/19/2004 | | | Completed 4th Qtr 2006 | 02/19/2004 | 04/28/2004 | | | | |
| 501 | 02/27/2004 | | | Completed 4th Qtr 2006 | 02/27/2004 | 10/07/2004 | | | | |
| 502 | 03/08/2004 | 06/08/2004 | 07/23/2004 | Completed 4th Qtr 2006 | 03/08/2004 | 08/06/2004 | | | | |
| 503 | 03/08/2004 | | | Completed 4th Qtr 2006 | 03/08/2004 | 07/27/2004 | | | | |
| 504 | 03/08/2004 | | | Completed 4th Qtr 2006 | 03/08/2004 | 11/29/2004 | | | | |
| 505 | 04/15/2004 | | | Completed 4th Qtr 2006 | 04/15/2004 | 07/29/2004 | | | | |
| 506 | 11/17/2005 | | | Completed 4th Qtr 2006 | | | | | | |
| 507 | 02/23/2004 | 09/17/2004 | | Completed 4th Qtr 2006 | | | | | | |
| 508 | 03/29/2002 | | | Completed 4th Qtr 2006 | 03/29/2002 | 08/27/2002 | | | | |
| 509 | 04/29/2004 | 12/22/2005 | 01/06/2006 | Completed 4th Qtr 2006 | 09/30/2004 | 12/29/2004 | | | | |
| 510 | 04/29/2004 | | | Completed 4th Qtr 2006 | 09/13/2005 | | 01/09/2006 | | | |
| 511 | 05/17/2004 | | | Completed 4th Qtr 2006 | | | | | | |
| 512 | 06/01/2004 | | | Completed 4th Qtr 2006 | 06/01/2004 | 08/02/2004 | | | | |
| 513 | 06/28/2004 | | | Completed 4th Qtr 2006 | | | | | | |
| 514 | 07/02/2004 | | | Completed 4th Qtr 2006 | 09/09/2005 | 11/09/2005 | | | | |
| 515 | 07/15/2004 | | | Completed 4th Qtr 2006 | 07/15/2004 | 10/25/2004 | | | | |
| 516 | 07/28/2004 | | | Completed 4th Qtr 2006 | 07/28/2004 | 11/03/2004 | | | | |
| 517 | 08/12/2004 | | | Completed 4th Qtr 2006 | | | | | | |
| 518 | 08/12/2004 | | | Completed 4th Qtr 2006 | 08/12/2004 | 11/01/2004 | | | | |
| 519 | 04/25/2004 | 09/13/2004 | 11/03/2004 | Completed 4th Qtr 2006 | 04/25/2004 | 07/27/2004 | | | | |
| 520 | 12/26/2001 | | | Completed 4th Qtr 2006 | 11/17/2003 | 01/08/2004 | | | | |
| 521 | 08/02/2001 | | | Completed 4th Qtr 2006 | 07/01/2005 | 08/30/2005 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 08/06/2001 | | | Completed 4th Qtr 2006 | 05/03/2004 | 12/20/2004 | | | | |
| 523 | 08/06/2001 | 01/15/2002 | | Completed 4th Qtr 2006 | 05/03/2004 | | 08/13/2004 | | | |
| 524 | 08/10/2001 | | | Completed 4th Qtr 2006 | 08/10/2001 | 10/12/2001 | | | | |
| 525 | 08/13/2001 | | | Completed 4th Qtr 2006 | 08/13/2001 | 10/04/2001 | | | | |
| 526 | 08/13/2001 | | | Completed 4th Qtr 2006 | 08/13/2001 | | | 09/05/2001 | | |
| 527 | 10/02/2001 | | | Completed 4th Qtr 2006 | 10/02/2001 | 11/07/2001 | | | | |
| 528 | 10/24/2001 | | | Completed 4th Qtr 2006 | 10/24/2001 | 01/16/2002 | | | | |
| 529 | 10/25/2001 | | | Completed 4th Qtr 2006 | 04/15/2005 | 06/06/2005 | | | | |
| 530 | 10/26/2001 | | | Completed 4th Qtr 2006 | 10/26/2001 | 01/11/2002 | | | | |
| 531 | 11/26/2003 | | | Completed 4th Qtr 2006 | 11/26/2003 | 07/23/2004 | | | | |
| 532 | 12/18/2001 | | | Completed 4th Qtr 2006 | 04/16/2003 | 06/17/2003 | | | | |
| 533 | 04/18/2002 | | | Completed 4th Qtr 2006 | 02/28/2006 | | 12/13/2006 | | | |
| 534 | 01/17/2002 | | | Completed 4th Qtr 2006 | 01/17/2002 | 03/05/2002 | | | | |
| 535 | 01/21/2002 | | | Completed 4th Qtr 2006 | 03/31/2004 | 05/20/2004 | | | | |
| 536 | 01/28/2002 | | | Completed 4th Qtr 2006 | 03/21/2002 | 08/08/2002 | | | 06/25/2002 | 07/15/2002 |
| 537 | 02/18/2002 | | | Completed 4th Qtr 2006 | 02/18/2002 | 06/10/2002 | | | | |
| 538 | 02/25/2002 | | | Completed 4th Qtr 2006 | 09/27/2004 | 03/01/2005 | | | | |
| 539 | 03/04/2002 | | | Completed 4th Qtr 2006 | 03/15/2004 | | | 03/19/2004 | | |
| 540 | 03/04/2002 | | | Completed 4th Qtr 2006 | | | | | | |
| 541 | 03/14/2002 | | | Completed 4th Qtr 2006 | 09/01/2006 | | 12/01/2006 | | | |
| 542 | 03/19/2002 | | | Completed 4th Qtr 2006 | 03/19/2002 | 06/25/2002 | | | | |
| 543 | 10/15/2004 | | | Completed 4th Qtr 2006 | 10/15/2004 | 12/06/2004 | | | | |
| 544 | 11/01/2001 | | | Completed 4th Qtr 2006 | 11/01/2001 | 12/28/2001 | | | | |
| 545 | 10/20/2005 | | | Completed 4th Qtr 2006 | 11/01/2006 | | | | | |
| 546 | 08/23/2004 | | | Completed 4th Qtr 2006 | 08/20/2006 | | 11/03/2006 | | | |
| 547 | 08/07/2005 | 08/08/2006 | 08/08/2006 | Completed 4th Qtr 2006 | 08/07/2005 | 09/12/2006 | | | | |
| 548 | 08/07/2005 | | | Completed 4th Qtr 2006 | 12/21/2005 | 02/10/2006 | | | | |
| 549 | 09/07/2005 | 09/27/2005 | 11/08/2005 | Completed 4th Qtr 2006 | 09/07/2005 | 01/31/2006 | | | | |
| 550 | 09/08/2005 | 09/27/2005 | 12/28/2005 | Completed 4th Qtr 2006 | 09/08/2005 | 01/18/2006 | | | | |
| 551 | 09/12/2005 | | | Completed 4th Qtr 2006 | 09/12/2005 | 11/17/2005 | | | | |
| 552 | 09/18/2005 | | | Completed 4th Qtr 2006 | 09/18/2005 | 11/21/2005 | | | | |
| 553 | 09/28/2005 | 05/09/2006 | 08/03/2006 | Completed 4th Qtr 2006 | 09/28/2005 | 05/09/2006 | | | | |
| 554 | 09/28/2005 | 10/27/2005 | 01/19/2006 | Completed 4th Qtr 2006 | 09/28/2005 | 05/09/2006 | | | | |
| 555 | 10/17/2005 | 11/02/2005 | 07/21/2006 | Completed 4th Qtr 2006 | 10/17/2005 | 08/11/2006 | | | | |
| 556 | 07/27/2005 | | | Completed 4th Qtr 2006 | 07/27/2005 | 09/26/2005 | | | | |
| 557 | 10/19/2005 | | | Completed 4th Qtr 2006 | 10/19/2005 | 12/19/2005 | | | | |
| 558 | 07/24/2005 | | | Completed 4th Qtr 2006 | 10/23/2006 | | | | | |
| 559 | 10/23/2005 | | | Completed 4th Qtr 2006 | 10/23/2005 | 12/27/2005 | | | | |
| 560 | 10/23/2005 | | | Completed 4th Qtr 2006 | | | | | | |
| 561 | 10/28/2005 | 12/13/2005 | 04/17/2006 | Completed 4th Qtr 2006 | 10/28/2005 | 05/04/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 10/30/2005 | | | Completed 4th Qtr 2006 | | | | | | |
| 563 | 10/28/2005 | | | Completed 4th Qtr 2006 | 10/28/2005 | 01/04/2006 | | | | |
| 564 | 11/02/2005 | | | Completed 4th Qtr 2006 | 11/02/2005 | 01/12/2006 | | | | |
| 565 | 11/06/2005 | 11/28/2005 | 12/16/2005 | Completed 4th Qtr 2006 | 11/06/2005 | 01/09/2006 | | | | |
| 566 | 11/06/2005 | | | Completed 4th Qtr 2006 | 11/06/2005 | 01/11/2006 | | | | |
| 567 | 11/13/2005 | 05/12/2006 | 03/09/2006 | Completed 4th Qtr 2006 | 11/13/2005 | 05/12/2006 | | | | |
| 568 | 03/01/2006 | 06/19/2006 | 07/14/2006 | Completed 4th Qtr 2006 | 03/01/2006 | 07/24/2006 | | | | |
| 569 | 10/17/2005 | 09/11/2006 | 10/06/2006 | Completed 4th Qtr 2006 | 10/17/2005 | 10/19/2006 | | | | |
| 570 | 03/04/2005 | | | Completed 4th Qtr 2006 | 03/04/2005 | 06/06/2005 | | | | |
| 571 | 11/17/2005 | 12/05/2005 | 02/22/2006 | Completed 4th Qtr 2006 | 08/13/2006 | 10/20/2006 | | | | |
| 572 | 11/05/2004 | 11/23/2004 | 12/08/2004 | Completed 4th Qtr 2006 | 05/30/2006 | 08/16/2006 | | | | |
| 573 | 11/10/2004 | | | Completed 4th Qtr 2006 | 09/06/2006 | | 11/01/2006 | | | |
| 574 | 11/30/2004 | | | Completed 4th Qtr 2006 | 11/30/2004 | 11/15/2005 | | | | |
| 575 | 01/14/2005 | | | Completed 4th Qtr 2006 | 01/14/2005 | 02/28/2005 | | | | |
| 576 | 01/19/2005 | | | Completed 4th Qtr 2006 | 01/19/2005 | 02/28/2005 | | | | |
| 577 | 01/19/2005 | | | Completed 4th Qtr 2006 | 01/19/2005 | 03/02/2005 | | | | |
| 578 | 02/16/2005 | | | Completed 4th Qtr 2006 | 02/16/2005 | 04/07/2005 | | | | |
| 579 | 03/04/2005 | | | Completed 4th Qtr 2006 | 03/04/2005 | 04/19/2005 | | | | |
| 580 | 03/04/2005 | | | Completed 4th Qtr 2006 | 02/22/2006 | 05/17/2006 | | | | |
| 581 | 08/04/2005 | 09/07/2005 | 09/20/2005 | Completed 4th Qtr 2006 | | | | | | |
| 582 | 03/04/2005 | | | Completed 4th Qtr 2006 | 03/05/2006 | 05/18/2006 | | | | |
| 583 | 09/03/2004 | | | Completed 4th Qtr 2006 | 07/05/2005 | 08/31/2005 | | | | |
| 584 | 03/29/2005 | | | Completed 4th Qtr 2006 | 03/29/2005 | 05/24/2005 | | | | |
| 585 | 03/31/2005 | | | Completed 4th Qtr 2006 | 04/18/2005 | 06/17/2005 | | | | |
| 586 | 03/31/2005 | | | Completed 4th Qtr 2006 | 04/18/2005 | 06/17/2005 | | | | |
| 587 | 04/01/2005 | 04/06/2006 | 09/11/2006 | Completed 4th Qtr 2006 | | | | | | |
| 588 | 04/25/2005 | 06/14/2006 | | Completed 4th Qtr 2006 | 04/25/2005 | 11/02/2005 | | | | |
| 589 | 05/23/2006 | 07/15/2006 | 10/16/2006 | Completed 4th Qtr 2006 | 05/23/2005 | 07/15/2006 | | | | |
| 590 | 05/23/2005 | 07/19/2005 | 08/23/2005 | Completed 4th Qtr 2006 | 05/23/2005 | 10/27/2005 | | | | |
| 591 | 05/30/2006 | 07/28/2005 | 08/12/2005 | Completed 4th Qtr 2006 | 06/29/2006 | 09/05/2006 | | | | |
| 592 | 06/02/2005 | 07/26/2005 | 08/12/2005 | Completed 4th Qtr 2006 | 06/02/2005 | 09/21/2005 | | | | |
| 593 | 06/20/2005 | | | Completed 4th Qtr 2006 | 06/06/2006 | 09/28/2006 | | | | |
| 594 | 03/04/2005 | | | Completed 4th Qtr 2006 | 09/04/2006 | 11/07/2006 | | | | |
| 595 | 04/23/2006 | | | Completed 4th Qtr 2006 | 04/23/2006 | 08/17/2006 | | | | |
| 596 | 04/19/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 597 | 04/09/2006 | 06/21/2006 | 07/13/2006 | Completed 4th Qtr 2006 | | | | | | |
| 598 | 04/09/2006 | 06/21/2006 | 07/13/2006 | Completed 4th Qtr 2006 | 04/09/2006 | 07/25/2006 | | | | |
| 599 | 04/20/2006 | 05/08/2006 | 06/07/2006 | Completed 4th Qtr 2006 | 04/20/2006 | 10/05/2006 | | | | |
| 600 | 04/16/2006 | 06/29/2006 | 08/23/2006 | Completed 4th Qtr 2006 | 04/16/2006 | | 11/02/2006 | | | |
| 601 | 04/20/2006 | | | Completed 4th Qtr 2006 | 04/20/2006 | 08/03/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 602 | 04/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 603 | 04/21/2006 | | 08/21/2006 | Completed 4th Qtr 2006 | | | | | | |
| 604 | 04/20/2006 | | | Completed 4th Qtr 2006 | 04/20/2006 | 08/03/2006 | | | | |
| 605 | 04/09/2006 | 04/26/2006 | 05/16/2006 | Completed 4th Qtr 2006 | | | | | | |
| 606 | 04/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 607 | 04/20/2006 | | | Completed 4th Qtr 2006 | 04/20/2006 | 08/03/2006 | | | | |
| 608 | 04/23/2006 | 05/15/2006 | 08/10/2006 | Completed 4th Qtr 2006 | 04/23/2006 | | 11/06/2006 | | | |
| 609 | 04/20/2006 | 05/22/2006 | 06/09/2006 | Completed 4th Qtr 2006 | | | | | | |
| 610 | 04/23/2006 | 05/09/2006 | 05/30/2006 | Completed 4th Qtr 2006 | | | | | | |
| 611 | 04/23/2006 | | | Completed 4th Qtr 2006 | 04/23/2006 | 08/03/2006 | | | | |
| 612 | 04/23/2006 | 05/09/2006 | 07/05/2006 | Completed 4th Qtr 2006 | 04/23/2006 | 09/26/2006 | | | | |
| 613 | 04/23/2006 | 05/09/2006 | 05/31/2006 | Completed 4th Qtr 2006 | 04/23/2006 | 09/15/2006 | | | | |
| 614 | 04/21/2006 | | | Completed 4th Qtr 2006 | 04/21/2006 | 09/22/2006 | | | | |
| 615 | 04/20/2006 | 05/10/2006 | 07/05/2006 | Completed 4th Qtr 2006 | 04/20/2006 | 09/22/2006 | | | | |
| 616 | 04/25/2006 | | | Completed 4th Qtr 2006 | 04/25/2006 | 06/19/2006 | | | | |
| 617 | 04/27/2006 | 05/18/2006 | 06/12/2006 | Completed 4th Qtr 2006 | 04/27/2006 | 08/28/2006 | | | | |
| 618 | 04/20/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 619 | 04/16/2006 | | | Completed 4th Qtr 2006 | 04/16/2006 | 08/03/2006 | | | | |
| 620 | 02/28/2006 | 06/26/2006 | 07/20/2006 | Completed 4th Qtr 2006 | 02/28/2006 | 07/26/2006 | | | | |
| 621 | 04/11/2006 | | | Completed 4th Qtr 2006 | 04/11/2006 | 08/01/2006 | | | | |
| 622 | 04/11/2006 | 04/26/2006 | 07/14/2006 | Completed 4th Qtr 2006 | 04/11/2006 | 09/25/2006 | | | | |
| 623 | 04/11/2006 | 05/09/2006 | | Completed 4th Qtr 2006 | 04/11/2006 | | 10/18/2006 | | | |
| 624 | 04/13/2006 | 05/11/2006 | 06/29/2006 | Completed 4th Qtr 2006 | 04/13/2006 | 11/03/2006 | | | | |
| 625 | 04/14/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 626 | 04/14/2006 | | | Completed 4th Qtr 2006 | 04/14/2006 | 08/03/2006 | | | | |
| 627 | 04/14/2006 | 05/02/2006 | 05/17/2006 | Completed 4th Qtr 2006 | 04/14/2006 | 08/16/2006 | | | | |
| 628 | 04/14/2006 | | | Completed 4th Qtr 2006 | 04/14/2006 | 08/03/2006 | | | | |
| 629 | 04/14/2006 | | | Completed 4th Qtr 2006 | 04/14/2006 | 06/26/2006 | | | | |
| 630 | 04/19/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 631 | 04/16/2006 | 05/11/2006 | 08/16/2006 | Completed 4th Qtr 2006 | | | | | | |
| 632 | 04/19/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 633 | 04/17/2006 | | | Completed 4th Qtr 2006 | 04/17/2006 | 08/03/2006 | | | | |
| 634 | 04/14/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 635 | 04/14/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 636 | 04/14/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 637 | 04/14/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 638 | 04/19/2006 | 05/04/2006 | 05/18/2006 | Completed 4th Qtr 2006 | 04/19/2006 | 08/18/2006 | | | | |
| 639 | 04/14/2006 | 05/08/2006 | 05/24/2006 | Completed 4th Qtr 2006 | 04/14/2006 | 08/28/2006 | | | | |
| 640 | 04/19/2006 | 05/04/2006 | 06/14/2006 | Completed 4th Qtr 2006 | | | | | | |
| 641 | 04/19/2006 | 05/04/2006 | 06/14/2006 | Completed 4th Qtr 2006 | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 642 | 04/28/2006 | | | Completed 4th Qtr 2006 | 04/28/2006 | 08/08/2006 | | | | |
| 643 | 04/14/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 644 | 05/14/2006 | | | Completed 4th Qtr 2006 | 05/14/2006 | 08/17/2006 | | | | |
| 645 | 04/27/2006 | | | Completed 4th Qtr 2006 | 04/27/2006 | 08/08/2006 | | | | |
| 646 | 05/07/2006 | | | Completed 4th Qtr 2006 | 05/07/2006 | 09/15/2006 | | | | |
| 647 | 05/08/2006 | | | Completed 4th Qtr 2006 | 05/08/2006 | 08/16/2006 | | | | |
| 648 | 05/07/2006 | 06/02/2006 | 08/31/2006 | Completed 4th Qtr 2006 | 05/07/2006 | | 11/02/2006 | | | |
| 649 | 05/07/2006 | 06/02/2006 | 08/31/2006 | Completed 4th Qtr 2006 | | | | | | |
| 650 | 05/11/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 651 | 05/11/2006 | | | Completed 4th Qtr 2006 | 05/11/2006 | 08/18/2006 | | | | |
| 652 | 05/11/2006 | | | Completed 4th Qtr 2006 | 05/11/2006 | 08/17/2006 | | | | |
| 653 | 05/11/2006 | 06/02/2006 | 09/07/2006 | Completed 4th Qtr 2006 | 05/11/2006 | | | 05/18/2006 | | |
| 654 | 05/12/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 655 | 05/07/2006 | 05/24/2006 | 07/25/2006 | Completed 4th Qtr 2006 | 05/07/2006 | 09/22/2006 | | | | |
| 656 | 05/14/2006 | 05/31/2006 | 08/11/2006 | Completed 4th Qtr 2006 | 05/14/2006 | 09/29/2006 | | | | |
| 657 | 05/07/2006 | 05/24/2006 | 08/21/2006 | Completed 4th Qtr 2006 | 05/07/2006 | | 11/06/2006 | | | |
| 658 | 05/14/2006 | | | Completed 4th Qtr 2006 | 05/14/2006 | 08/17/2006 | | | | |
| 659 | 05/14/2006 | 05/31/2006 | 08/21/2006 | Completed 4th Qtr 2006 | 05/14/2006 | | 11/06/2006 | | | |
| 660 | 05/14/2006 | | | Completed 4th Qtr 2006 | 05/14/2006 | 09/15/2006 | | | | |
| 661 | 05/14/2006 | | | Completed 4th Qtr 2006 | 05/14/2006 | 08/18/2006 | | | | |
| 662 | 05/14/2006 | | | Completed 4th Qtr 2006 | 05/14/2006 | 09/15/2006 | | | | |
| 663 | 05/14/2006 | 06/13/2006 | 07/07/2006 | Completed 4th Qtr 2006 | 05/14/2006 | 09/21/2006 | | | | |
| 664 | 05/17/2006 | | | Completed 4th Qtr 2006 | 05/17/2006 | 08/28/2006 | | | | |
| 665 | 05/19/2006 | 06/06/2006 | 08/17/2006 | Completed 4th Qtr 2006 | 05/19/2006 | 09/21/2006 | | | | |
| 666 | 06/27/2006 | | | Completed 4th Qtr 2006 | 06/27/2006 | | 11/02/2006 | | | |
| 667 | 05/19/2006 | 06/06/2006 | 07/12/2006 | Completed 4th Qtr 2006 | | | | | | |
| 668 | 05/12/2006 | 05/30/2006 | 08/03/2006 | Completed 4th Qtr 2006 | 05/12/2006 | 09/22/2006 | | | | |
| 669 | 05/04/2006 | 05/18/2006 | 06/09/2006 | Completed 4th Qtr 2006 | 05/04/2006 | 08/28/2006 | | | | |
| 670 | 04/09/2006 | 04/26/2006 | 05/16/2006 | Completed 4th Qtr 2006 | | | | | | |
| 671 | 04/28/2006 | 05/16/2006 | | Completed 4th Qtr 2006 | 04/28/2006 | | 10/17/2006 | | | |
| 672 | 04/28/2006 | 05/12/2006 | 08/03/2006 | Completed 4th Qtr 2006 | 04/28/2006 | 09/22/2006 | | | | |
| 673 | 04/28/2006 | 05/15/2006 | 08/10/2006 | Completed 4th Qtr 2006 | 04/28/2006 | | 11/06/2006 | | | |
| 674 | 04/30/2006 | | | Completed 4th Qtr 2006 | 04/30/2006 | 08/08/2006 | | | | |
| 675 | 04/30/2006 | 05/12/2006 | 06/07/2006 | Completed 4th Qtr 2006 | 04/30/2006 | 11/03/2006 | | | | |
| 676 | 04/30/2006 | 05/16/2006 | 08/16/2006 | Completed 4th Qtr 2006 | | | | | | |
| 677 | 04/30/2006 | 05/16/2006 | 08/16/2006 | Completed 4th Qtr 2006 | | | | | | |
| 678 | 04/30/2006 | 05/12/2006 | 08/29/2006 | Completed 4th Qtr 2006 | 04/30/2006 | | 11/02/2006 | | | |
| 679 | 05/01/2006 | | | Completed 4th Qtr 2006 | 05/01/2006 | 08/17/2006 | | | | |
| 680 | 05/07/2006 | | | Completed 4th Qtr 2006 | 05/07/2006 | 08/18/2006 | | | | |
| 681 | 05/02/2006 | 05/15/2006 | 07/25/2006 | Completed 4th Qtr 2006 | 05/02/2006 | 09/21/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 04/16/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 683 | 05/05/2006 | 05/22/2006 | 06/05/2006 | Completed 4th Qtr 2006 | 05/05/2006 | 08/28/2006 | | | | |
| 684 | 05/05/2006 | 05/17/2006 | 06/08/2006 | Completed 4th Qtr 2006 | 05/05/2006 | 09/05/2006 | | | | |
| 685 | 05/07/2006 | | | Completed 4th Qtr 2006 | 05/07/2006 | 09/15/2006 | | | | |
| 686 | 05/07/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 687 | 05/07/2006 | 05/25/2006 | 06/09/2006 | Completed 4th Qtr 2006 | 05/07/2006 | 09/08/2006 | | | | |
| 688 | 05/07/2006 | 05/22/2006 | 06/14/2006 | Completed 4th Qtr 2006 | 05/07/2006 | 08/28/2006 | | | | |
| 689 | 05/07/2006 | | | Completed 4th Qtr 2006 | 05/07/2006 | 09/21/2006 | | | | |
| 690 | 05/07/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 691 | 05/07/2006 | 05/25/2006 | 08/03/2006 | Completed 4th Qtr 2006 | 05/07/2006 | 09/22/2006 | | | | |
| 692 | 05/07/2006 | | | Completed 4th Qtr 2006 | 05/07/2006 | 08/16/2006 | | | | |
| 693 | 05/01/2006 | | | Completed 4th Qtr 2006 | 05/01/2006 | 08/18/2006 | | | | |
| 694 | 03/12/2006 | | | Completed 4th Qtr 2006 | 03/12/2006 | 05/19/2006 | | | | |
| 695 | 03/07/2006 | 04/19/2006 | | Completed 4th Qtr 2006 | 03/07/2006 | | 11/14/2006 | | | |
| 696 | 03/08/2006 | 06/21/2006 | 08/31/2006 | Completed 4th Qtr 2006 | 03/08/2006 | 09/05/2006 | | | | |
| 697 | 03/08/2006 | 04/18/2006 | 06/15/2006 | Completed 4th Qtr 2006 | 03/08/2006 | 09/22/2006 | | | | |
| 698 | 02/28/2006 | 04/19/2006 | 07/13/2006 | Completed 4th Qtr 2006 | 02/28/2006 | 07/24/2006 | | | | |
| 699 | 03/09/2006 | 08/15/2006 | | Completed 4th Qtr 2006 | 03/09/2006 | | 12/06/2006 | | | |
| 700 | 03/10/2006 | 04/19/2006 | 05/19/2006 | Completed 4th Qtr 2006 | 03/10/2006 | 05/24/2006 | | | | |
| 701 | 03/10/2006 | 04/20/2006 | 08/07/2006 | Completed 4th Qtr 2006 | 03/10/2006 | | 10/24/2006 | | | |
| 702 | 03/10/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 703 | 03/05/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 704 | 04/11/2006 | 04/26/2006 | 05/12/2006 | Completed 4th Qtr 2006 | 04/11/2006 | | 08/28/2006 | | | |
| 705 | 03/05/2006 | | | Completed 4th Qtr 2006 | 03/05/2006 | 08/01/2006 | | | | |
| 706 | 03/07/2006 | 07/19/2006 | 09/12/2006 | Completed 4th Qtr 2006 | 03/07/2006 | 06/24/2006 | | | | |
| 707 | 03/12/2006 | | | Completed 4th Qtr 2006 | 03/12/2006 | 05/18/2006 | | | | |
| 708 | 03/12/2006 | 04/21/2006 | 06/12/2006 | Completed 4th Qtr 2006 | | | | | | |
| 709 | 03/12/2006 | | | Completed 4th Qtr 2006 | 03/12/2006 | 05/16/2006 | | | | |
| 710 | 03/12/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 711 | 03/13/2006 | | | Completed 4th Qtr 2006 | 03/13/2006 | 06/29/2006 | | | | |
| 712 | 03/13/2006 | | | Completed 4th Qtr 2006 | 03/13/2006 | 09/15/2006 | | | | |
| 713 | 03/14/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 714 | 03/14/2006 | | | Completed 4th Qtr 2006 | 03/14/2006 | 07/26/2006 | | | | |
| 715 | 03/17/2006 | | | Completed 4th Qtr 2006 | 03/17/2006 | 06/15/2006 | | | | |
| 716 | 03/19/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 717 | 03/05/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 718 | 03/05/2006 | 07/28/2006 | 08/23/2006 | Completed 4th Qtr 2006 | 03/05/2006 | 06/24/2006 | | | | |
| 719 | 09/22/2006 | | | Completed 4th Qtr 2006 | 09/22/2006 | 12/13/2006 | | | | |
| 720 | 03/01/2006 | 04/11/2006 | 04/25/2006 | Completed 4th Qtr 2006 | 03/01/2006 | 09/29/2006 | | | | |
| 721 | 03/01/2006 | 04/13/2006 | 05/09/2006 | Completed 4th Qtr 2006 | 03/01/2006 | 05/23/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 722 | 03/01/2006 | 04/10/2006 | 05/01/2006 | Completed 4th Qtr 2006 | 03/01/2006 | 08/18/2006 | | | | |
| 723 | 03/02/2006 | | | Completed 4th Qtr 2006 | 03/02/2006 | 05/12/2006 | | | | |
| 724 | 03/02/2006 | | | Completed 4th Qtr 2006 | 03/02/2006 | 05/16/2006 | | | | |
| 725 | 03/03/2006 | | | Completed 4th Qtr 2006 | 03/03/2006 | 07/03/2006 | | | | |
| 726 | 03/03/2006 | 04/18/2006 | 08/25/2006 | Completed 4th Qtr 2006 | 03/03/2006 | 10/02/2006 | | | | |
| 727 | 03/03/2006 | 04/12/2006 | 04/27/2006 | Completed 4th Qtr 2006 | 03/03/2006 | 07/31/2006 | | | | |
| 728 | 03/05/2006 | 04/17/2006 | 05/31/2006 | Completed 4th Qtr 2006 | 03/05/2006 | 08/28/2006 | | | | |
| 729 | 03/07/2006 | 04/19/2006 | | Completed 4th Qtr 2006 | 03/07/2006 | | 11/14/2006 | | | |
| 730 | 03/05/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 731 | 03/07/2006 | 04/19/2006 | | Completed 4th Qtr 2006 | 03/07/2006 | | 11/14/2006 | | | |
| 732 | 03/05/2006 | 04/13/2006 | 05/09/2006 | Completed 4th Qtr 2006 | | | | | | |
| 733 | 03/05/2006 | | | Completed 4th Qtr 2006 | 03/05/2006 | 06/26/2006 | | | | |
| 734 | 03/05/2006 | | | Completed 4th Qtr 2006 | 03/05/2006 | 06/26/2006 | | | | |
| 735 | 03/05/2006 | | | Completed 4th Qtr 2006 | 03/05/2006 | 06/26/2006 | | | | |
| 736 | 03/06/2006 | 07/05/2006 | 09/07/2006 | Completed 4th Qtr 2006 | 03/06/2006 | 07/20/2006 | | | | |
| 737 | 03/06/2006 | 04/17/2006 | 07/10/2006 | Completed 4th Qtr 2006 | 03/06/2006 | | 09/22/2006 | | | |
| 738 | 03/06/2006 | | | Completed 4th Qtr 2006 | 03/06/2006 | 05/24/2006 | | | | |
| 739 | 03/06/2006 | 08/09/2006 | 08/24/2006 | Completed 4th Qtr 2006 | 03/06/2006 | 08/28/2006 | | | | |
| 740 | 03/06/2006 | 08/04/2006 | 09/12/2006 | Completed 4th Qtr 2006 | 03/06/2006 | 06/26/2006 | | | | |
| 741 | 03/19/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 742 | 03/05/2006 | 07/06/2006 | 08/02/2006 | Completed 4th Qtr 2006 | | | | | | |
| 743 | 04/04/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 744 | 03/19/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 745 | 03/27/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 746 | 03/27/2006 | | | Completed 4th Qtr 2006 | 03/27/2006 | 07/06/2006 | | | | |
| 747 | 03/27/2006 | | | Completed 4th Qtr 2006 | 03/27/2006 | 07/26/2006 | | | | |
| 748 | 03/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 749 | 03/28/2006 | | | Completed 4th Qtr 2006 | 03/28/2006 | 09/22/2006 | | | | |
| 750 | 03/31/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 751 | 04/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 752 | 03/26/2006 | | | Completed 4th Qtr 2006 | 03/26/2006 | 11/03/2006 | | | | |
| 753 | 04/02/2006 | | | Completed 4th Qtr 2006 | 04/02/2006 | 07/07/2006 | | | | |
| 754 | 03/26/2006 | | | Completed 4th Qtr 2006 | 03/26/2006 | 07/05/2006 | | | | |
| 755 | 04/03/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 756 | 03/26/2006 | | | Completed 4th Qtr 2006 | 03/26/2006 | 07/06/2006 | | | | |
| 757 | 04/05/2006 | | | Completed 4th Qtr 2006 | 04/05/2006 | 08/01/2006 | | | | |
| 758 | 04/03/2006 | | | Completed 4th Qtr 2006 | 04/03/2006 | 08/01/2006 | | | | |
| 759 | 04/05/2006 | | | Completed 4th Qtr 2006 | 04/05/2006 | 08/01/2006 | | | | |
| 760 | 04/03/2006 | | | Completed 4th Qtr 2006 | 04/03/2006 | 07/07/2006 | | | | |
| 761 | 04/06/2006 | | | Completed 4th Qtr 2006 | 04/06/2006 | 07/20/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 762 | 04/06/2006 | | | Completed 4th Qtr 2006 | 04/06/2006 | 08/01/2006 | | | | |
| 763 | 04/07/2006 | | | Completed 4th Qtr 2006 | 04/07/2006 | 09/22/2006 | | | | |
| 764 | 04/09/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 765 | 04/09/2006 | | | Completed 4th Qtr 2006 | 04/09/2006 | 07/31/2006 | | | | |
| 766 | 04/09/2006 | 04/26/2006 | 05/16/2006 | Completed 4th Qtr 2006 | | | | | | |
| 767 | 04/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 768 | 03/24/2006 | | | Completed 4th Qtr 2006 | 03/24/2006 | 08/01/2006 | | | | |
| 769 | 02/28/2006 | 04/18/2006 | 05/31/2006 | Completed 4th Qtr 2006 | 02/28/2006 | 08/29/2006 | | | | |
| 770 | 03/20/2006 | | | Completed 4th Qtr 2006 | 03/20/2006 | 08/08/2006 | | | | |
| 771 | 03/20/2006 | | | Completed 4th Qtr 2006 | 03/20/2006 | 07/31/2006 | | | | |
| 772 | 03/21/2006 | | | Completed 4th Qtr 2006 | 03/21/2006 | 07/06/2006 | | | | |
| 773 | 03/21/2006 | | | Completed 4th Qtr 2006 | 03/21/2006 | 09/22/2006 | | | | |
| 774 | 03/21/2006 | | | Completed 4th Qtr 2006 | 03/21/2006 | 09/22/2006 | | | | |
| 775 | 03/22/2006 | | | Completed 4th Qtr 2006 | 03/22/2006 | 08/01/2006 | | | | |
| 776 | 03/23/2006 | | | Completed 4th Qtr 2006 | 03/23/2006 | 07/07/2006 | | | | |
| 777 | 03/24/2006 | | | Completed 4th Qtr 2006 | 03/24/2006 | 07/31/2006 | | | | |
| 778 | 03/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 779 | 03/27/2006 | | | Completed 4th Qtr 2006 | 03/27/2006 | 08/17/2006 | | | | |
| 780 | 03/24/2006 | | | Completed 4th Qtr 2006 | 03/24/2006 | | 11/02/2006 | | | |
| 781 | 03/19/2006 | | | Completed 4th Qtr 2006 | 03/19/2006 | 06/28/2006 | | | | |
| 782 | 03/24/2006 | | | Completed 4th Qtr 2006 | 03/24/2006 | 08/17/2006 | | | | |
| 783 | 03/24/2006 | | | Completed 4th Qtr 2006 | 03/24/2006 | 07/26/2006 | | | | |
| 784 | 03/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 785 | 03/24/2006 | | | Completed 4th Qtr 2006 | 03/24/2006 | | 11/02/2006 | | | |
| 786 | 03/24/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 787 | 03/26/2006 | | | Completed 4th Qtr 2006 | 03/26/2006 | 07/07/2006 | | | | |
| 788 | 03/26/2006 | | | Completed 4th Qtr 2006 | 03/26/2006 | 07/05/2006 | | | | |
| 789 | 03/26/2006 | | | Completed 4th Qtr 2006 | 03/26/2006 | 07/07/2006 | | | | |
| 790 | 03/26/2006 | | | Completed 4th Qtr 2006 | 03/26/2006 | 07/07/2006 | | | | |
| 791 | 03/26/2006 | | | Completed 4th Qtr 2006 | 03/26/2006 | 07/31/2006 | | | | |
| 792 | 03/24/2006 | | | Completed 4th Qtr 2006 | 03/24/2006 | 08/01/2006 | | | | |
| 793 | 09/24/2006 | | | Completed 4th Qtr 2006 | 09/24/2006 | | 12/14/2006 | | | |
| 794 | 09/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 795 | 09/25/2006 | | | Completed 4th Qtr 2006 | 09/25/2006 | 12/29/2006 | | | | |
| 796 | 10/02/2006 | | | Completed 4th Qtr 2006 | 10/02/2006 | | 12/29/2006 | | | |
| 797 | 10/09/2006 | | | Completed 4th Qtr 2006 | 10/09/2006 | | 12/30/2006 | | | |
| 798 | 10/05/2006 | | | Completed 4th Qtr 2006 | 10/05/2006 | | | | | |
| 799 | 10/02/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 800 | 10/01/2006 | | | Completed 4th Qtr 2006 | 10/01/2006 | | 11/02/2006 | | | |
| 801 | 10/01/2006 | | | Completed 4th Qtr 2006 | 10/01/2006 | | 12/29/2006 | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 10/05/2006 | | | Completed 4th Qtr 2006 | 10/05/2006 | | 12/28/2006 | | | |
| 803 | 10/09/2006 | | | Completed 4th Qtr 2006 | 10/09/2006 | | 01/03/2007 | | | |
| 804 | 09/25/2006 | | | Completed 4th Qtr 2006 | 09/25/2006 | | 12/19/2006 | | | |
| 805 | 10/01/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 806 | 09/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 807 | 09/28/2006 | 10/17/2006 | 11/01/2006 | Completed 4th Qtr 2006 | 09/28/2006 | | 12/29/2006 | | | |
| 808 | 09/28/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 809 | 09/27/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 810 | 10/04/2006 | 10/23/2006 | 11/16/2006 | Completed 4th Qtr 2006 | | | | | | |
| 811 | 10/04/2006 | | | Completed 4th Qtr 2006 | 10/04/2006 | | 12/29/2006 | | | |
| 812 | 09/26/2006 | | | Completed 4th Qtr 2006 | 09/26/2006 | | 12/22/2006 | | | |
| 813 | 10/04/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 814 | 10/09/2006 | | | Completed 4th Qtr 2006 | 10/09/2006 | | 12/30/2006 | | | |
| 815 | 09/28/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 816 | 10/01/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 817 | 09/27/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 818 | 10/01/2006 | | | Completed 4th Qtr 2006 | 10/01/2006 | | 12/22/2006 | | | |
| 819 | 10/06/2006 | | | Completed 4th Qtr 2006 | 10/06/2006 | | 12/29/2006 | | | |
| 820 | 02/03/2003 | | | Completed 4th Qtr 2006 | 03/25/2005 | 05/16/2005 | | | | |
| 821 | 02/03/2003 | | | Completed 4th Qtr 2006 | 01/18/2006 | 04/19/2006 | | | | |
| 822 | 09/25/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 823 | 10/06/2006 | | | Completed 4th Qtr 2006 | 10/06/2006 | | 12/30/2006 | | | |
| 824 | 10/02/2006 | | | Completed 4th Qtr 2006 | 10/02/2006 | | 12/26/2006 | | | |
| 825 | 10/01/2006 | | | Completed 4th Qtr 2006 | | | | | | |
| 826 | 09/29/2006 | | | Completed 4th Qtr 2006 | 09/29/2006 | | 01/03/2007 | | | |
| 827 | 02/20/2006 | | | I485 Case Transferred - Pending at HLG | 02/20/2006 | 05/06/2006 | | | | |
| 828 | 03/02/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 829 | 02/20/2006 | | | I485 Case Transferred - Pending at HLG | 02/20/2006 | 05/30/2006 | | | | |
| 830 | 12/03/2006 | | | I485 Case Transferred - Pending at HLG | 12/03/2006 | | | | | |
| 831 | 03/02/2006 | 04/13/2006 | 05/11/2006 | I485 Case Transferred - Pending at HLG | 03/02/2006 | 08/16/2006 | | | | |
| 832 | 02/16/2006 | 03/25/2006 | 06/22/2006 | I485 Case Transferred - Pending at HLG | 02/16/2006 | 09/21/2006 | | | | |
| 833 | 03/02/2006 | | | I485 Case Transferred - Pending at HLG | 03/02/2006 | 05/11/2006 | | | | |
| 834 | 03/03/2006 | | | I485 Case Transferred - Pending at HLG | 03/03/2006 | 05/11/2006 | | | | |
| 835 | 11/30/2006 | | | I485 Case Transferred - Pending at HLG | 11/30/2006 | | | | | |
| 836 | 02/15/2006 | 04/11/2006 | 06/26/2006 | I485 Case Transferred - Pending at HLG | 02/15/2006 | 10/30/2006 | | | | |
| 837 | 02/20/2006 | 07/17/2006 | 08/07/2006 | I485 Case Transferred - Pending at HLG | 02/20/2006 | 08/31/2006 | | | | |
| 838 | 11/29/2006 | | | I485 Case Transferred - Pending at HLG | 11/29/2006 | | | | | |
| 839 | 03/05/2006 | 04/14/2006 | | I485 Case Transferred - Pending at HLG | 03/05/2006 | 09/25/2006 | | | | |
| 840 | 03/05/2006 | | | I485 Case Transferred - Pending at HLG | 03/05/2006 | 05/11/2006 | | | | |
| 841 | 02/15/2006 | 03/25/2006 | 04/07/2006 | I485 Case Transferred - Pending at HLG | 02/15/2006 | 04/27/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 842 | 02/14/2006 | 03/24/2006 | 04/27/2006 | I485 Case Transferred - Pending at HLG | 02/14/2006 | 07/31/2006 | | | | |
| 843 | 03/05/2006 | | | I485 Case Transferred - Pending at HLG | 03/05/2006 | 05/11/2006 | | | | |
| 844 | 02/15/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 845 | 02/22/2006 | | | I485 Case Transferred - Pending at HLG | 02/22/2006 | 05/03/2006 | | | | |
| 846 | 02/26/2006 | | | I485 Case Transferred - Pending at HLG | 02/26/2006 | 05/08/2006 | | | | |
| 847 | 02/24/2006 | | | I485 Case Transferred - Pending at HLG | 07/16/2006 | | | | | |
| 848 | 02/26/2006 | 04/05/2006 | 04/25/2006 | I485 Case Transferred - Pending at HLG | 02/26/2006 | 08/17/2006 | | | | |
| 849 | 02/26/2006 | 07/12/2006 | 08/15/2006 | I485 Case Transferred - Pending at HLG | 02/26/2006 | 08/28/2006 | | | | |
| 850 | 12/01/2006 | | | I485 Case Transferred - Pending at HLG | 12/01/2006 | | | | | |
| 851 | 02/20/2006 | 07/21/2006 | | I485 Case Transferred - Pending at HLG | 02/20/2006 | 09/22/2006 | | | | |
| 852 | 02/21/2006 | 04/06/2006 | 06/29/2006 | I485 Case Transferred - Pending at HLG | 02/21/2006 | 09/15/2006 | | | | |
| 853 | 02/20/2006 | 10/13/2006 | 12/14/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 854 | 02/22/2006 | | 09/08/2006 | I485 Case Transferred - Pending at HLG | 11/22/2006 | | | | | |
| 855 | 02/20/2006 | | | I485 Case Transferred - Pending at HLG | 02/20/2006 | 04/06/2006 | | | | |
| 856 | 02/26/2006 | 11/08/2006 | 12/14/2006 | I485 Case Transferred - Pending at HLG | 02/26/2006 | 12/20/2006 | | | | |
| 857 | 12/01/2006 | | | I485 Case Transferred - Pending at HLG | 12/01/2006 | | | | | |
| 858 | 02/21/2006 | | | I485 Case Transferred - Pending at HLG | 02/21/2006 | 06/07/2006 | | | | |
| 859 | 02/20/2006 | 05/23/2006 | 07/24/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 860 | 02/24/2006 | | | I485 Case Transferred - Pending at HLG | 02/24/2006 | 05/05/2006 | | | | |
| 861 | 02/27/2006 | | | I485 Case Transferred - Pending at HLG | 02/27/2006 | 05/10/2006 | | | | |
| 862 | 02/27/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 863 | 12/01/2006 | | | I485 Case Transferred - Pending at HLG | 12/01/2006 | | | | | |
| 864 | 02/20/2006 | 06/01/2006 | 06/22/2006 | I485 Case Transferred - Pending at HLG | 02/20/2006 | 06/29/2006 | | | | |
| 865 | 02/28/2006 | | | I485 Case Transferred - Pending at HLG | 02/28/2006 | 05/10/2006 | | | | |
| 866 | 12/01/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 867 | 11/29/2006 | | | I485 Case Transferred - Pending at HLG | 11/29/2006 | | | | | |
| 868 | 03/19/2006 | | | I485 Case Transferred - Pending at HLG | 03/19/2006 | 06/28/2006 | | | | |
| 869 | 11/28/2006 | | | I485 Case Transferred - Pending at HLG | 11/28/2006 | | | | | |
| 870 | 03/12/2006 | 04/25/2006 | 07/10/2006 | I485 Case Transferred - Pending at HLG | 03/12/2006 | 08/03/2006 | | | | |
| 871 | 03/12/2006 | | | I485 Case Transferred - Pending at HLG | 03/12/2006 | 05/19/2006 | | | | |
| 872 | 11/22/2006 | | | I485 Case Transferred - Pending at HLG | 11/22/2006 | | | | | |
| 873 | 03/12/2006 | | | I485 Case Transferred - Pending at HLG | 03/12/2006 | 05/17/2006 | | | | |
| 874 | 03/13/2006 | | | I485 Case Transferred - Pending at HLG | 03/13/2006 | 07/06/2006 | | | | |
| 875 | 03/13/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 876 | 11/22/2006 | | | I485 Case Transferred - Pending at HLG | 11/22/2006 | | | | | |
| 877 | 03/14/2006 | | | I485 Case Transferred - Pending at HLG | 03/14/2006 | | | | | |
| 878 | 03/14/2006 | | | I485 Case Transferred - Pending at HLG | 03/14/2006 | 05/26/2006 | | | | |
| 879 | 03/17/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 880 | 03/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 881 | 03/17/2006 | | | I485 Case Transferred - Pending at HLG | 03/17/2006 | 06/15/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

|   | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 882 | 03/10/2006 | | | I485 Case Transferred - Pending at HLG | 03/10/2006 | 06/27/2006 | | | | |
| 883 | 03/19/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 06/14/2006 | | | | |
| 884 | 03/19/2006 | | | I485 Case Transferred - Pending at HLG | 03/19/2006 | 08/01/2006 | | | | |
| 885 | 03/19/2006 | | | I485 Case Transferred - Pending at HLG | 03/19/2006 | 07/31/2006 | | | | |
| 886 | 03/19/2006 | | | I485 Case Transferred - Pending at HLG | 03/19/2006 | 07/31/2006 | | | | |
| 887 | 03/19/2006 | | | I485 Case Transferred - Pending at HLG | 03/19/2006 | 07/07/2006 | | | | |
| 888 | 03/20/2006 | | | I485 Case Transferred - Pending at HLG | 03/20/2006 | 07/06/2006 | | | | |
| 889 | 03/21/2006 | | | I485 Case Transferred - Pending at HLG | 03/21/2006 | 07/06/2006 | | | | |
| 890 | 03/14/2006 | | | I485 Case Transferred - Pending at HLG | 10/05/2006 | 01/03/2007 | | | | |
| 891 | 03/22/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 892 | 03/22/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 893 | 03/23/2006 | | | I485 Case Transferred - Pending at HLG | 03/23/2006 | 07/11/2006 | | | | |
| 894 | 03/23/2006 | | | I485 Case Transferred - Pending at HLG | 03/23/2006 | 08/17/2006 | | | | |
| 895 | 11/22/2006 | | | I485 Case Transferred - Pending at HLG | 11/22/2006 | | | | | |
| 896 | 03/01/2006 | 07/31/2006 | 10/12/2006 | I485 Case Transferred - Pending at HLG | 03/01/2006 | 06/22/2006 | | | | |
| 897 | 03/05/2006 | | | I485 Case Transferred - Pending at HLG | 03/05/2006 | 05/11/2006 | | | | |
| 898 | 03/05/2006 | 04/18/2006 | 05/12/2006 | I485 Case Transferred - Pending at HLG | 03/05/2006 | 05/16/2006 | | | | |
| 899 | 11/29/2006 | | | I485 Case Transferred - Pending at HLG | 11/29/2006 | | | | | |
| 900 | 03/05/2006 | | | I485 Case Transferred - Pending at HLG | 03/05/2006 | 05/15/2006 | | | | |
| 901 | 02/14/2006 | | | I485 Case Transferred - Pending at HLG | 02/14/2006 | 05/01/2006 | | | | |
| 902 | 11/28/2006 | | | I485 Case Transferred - Pending at HLG | 11/28/2006 | | | | | |
| 903 | 03/06/2006 | | | I485 Case Transferred - Pending at HLG | 03/06/2006 | 05/13/2006 | | | | |
| 904 | 11/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 905 | 03/06/2006 | 04/19/2006 | 05/04/2006 | I485 Case Transferred - Pending at HLG | 03/06/2006 | 05/24/2006 | | | | |
| 906 | 03/06/2006 | | | I485 Case Transferred - Pending at HLG | 03/06/2006 | 05/16/2006 | | | | |
| 907 | 11/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 908 | 03/10/2006 | 05/01/2006 | 05/18/2006 | I485 Case Transferred - Pending at HLG | 03/10/2006 | 06/03/2006 | | | | |
| 909 | 03/07/2006 | | | I485 Case Transferred - Pending at HLG | 03/07/2006 | 05/16/2006 | | | | |
| 910 | 11/29/2006 | | | I485 Case Transferred - Pending at HLG | 11/29/2006 | | | | | |
| 911 | 11/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 912 | 11/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 913 | 03/07/2006 | 04/20/2006 | 05/08/2006 | I485 Case Transferred - Pending at HLG | 03/07/2006 | 05/31/2006 | | | | |
| 914 | 11/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 915 | 03/08/2006 | 04/25/2006 | 06/13/2006 | I485 Case Transferred - Pending at HLG | 03/08/2006 | 07/01/2006 | | | | |
| 916 | 03/08/2006 | | | I485 Case Transferred - Pending at HLG | 03/08/2006 | 06/29/2006 | | | | |
| 917 | 03/09/2006 | | | I485 Case Transferred - Pending at HLG | 03/09/2006 | 05/22/2006 | | | | |
| 918 | 03/09/2006 | 04/21/2006 | 05/11/2006 | I485 Case Transferred - Pending at HLG | 03/09/2006 | 06/07/2006 | | | | |
| 919 | 03/09/2006 | 04/21/2006 | 05/11/2006 | I485 Case Transferred - Pending at HLG | 03/09/2006 | 06/07/2006 | | | | |
| 920 | 03/10/2006 | | | I485 Case Transferred - Pending at HLG | 03/10/2006 | 06/08/2006 | | | | |
| 921 | 11/24/2006 | | | I485 Case Transferred - Pending at HLG | 11/24/2006 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 922 | 03/10/2006 | 04/22/2006 | 05/31/2006 | I485 Case Transferred - Pending at HLG | 03/10/2006 | 06/21/2006 | | | | |
| 923 | 03/06/2006 | | | I485 Case Transferred - Pending at HLG | 03/06/2006 | 05/22/2006 | | | | |
| 924 | 01/02/2006 | | | I485 Case Transferred - Pending at HLG | 09/12/2006 | 11/30/2006 | | | | |
| 925 | 02/12/2006 | 03/21/2006 | 04/13/2006 | I485 Case Transferred - Pending at HLG | 02/12/2006 | 05/03/2006 | | | | |
| 926 | 12/26/2005 | 08/03/2006 | 04/13/2006 | I485 Case Transferred - Pending at HLG | 12/26/2005 | 06/23/2006 | | | | |
| 927 | 12/26/2005 | 01/18/2006 | 02/23/2006 | I485 Case Transferred - Pending at HLG | 12/26/2005 | 03/16/2006 | | | | |
| 928 | 12/26/2005 | 01/20/2006 | 03/09/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 929 | 12/26/2005 | 01/30/2006 | 04/05/2006 | I485 Case Transferred - Pending at HLG | 12/26/2005 | 04/19/2006 | | | | |
| 930 | 12/26/2005 | 01/30/2006 | 04/05/2006 | I485 Case Transferred - Pending at HLG | 09/15/2006 | 11/21/2006 | | | | |
| 931 | 12/26/2005 | 01/30/2006 | 04/05/2006 | I485 Case Transferred - Pending at HLG | 09/12/2006 | 11/17/2006 | | | | |
| 932 | 12/26/2005 | 01/30/2006 | 04/05/2006 | I485 Case Transferred - Pending at HLG | 10/30/2006 | | | | | |
| 933 | 12/26/2005 | | | I485 Case Transferred - Pending at HLG | 12/26/2005 | 02/16/2006 | | | | |
| 934 | 12/29/2005 | 03/07/2006 | 03/30/2006 | I485 Case Transferred - Pending at HLG | 12/29/2005 | 04/24/2006 | | | | |
| 935 | 12/29/2005 | 03/07/2006 | 03/30/2006 | I485 Case Transferred - Pending at HLG | 12/29/2005 | 04/18/2006 | | | | |
| 936 | 12/21/2005 | | | I485 Case Transferred - Pending at HLG | 12/21/2005 | 01/28/2006 | | | | |
| 937 | 01/02/2006 | 01/30/2006 | 05/03/2006 | I485 Case Transferred - Pending at HLG | 01/02/2006 | 08/18/2006 | | | | |
| 938 | 12/21/2005 | 01/12/2006 | 03/07/2006 | I485 Case Transferred - Pending at HLG | 12/21/2005 | 04/12/2006 | | | | |
| 939 | 01/05/2006 | 01/31/2006 | 05/05/2006 | I485 Case Transferred - Pending at HLG | 01/05/2006 | 05/19/2006 | | | | |
| 940 | 01/06/2006 | | | I485 Case Transferred - Pending at HLG | 01/06/2006 | 02/17/2006 | | | | |
| 941 | 01/08/2006 | 06/16/2006 | 08/04/2006 | I485 Case Transferred - Pending at HLG | 01/08/2006 | 08/09/2006 | | | | |
| 942 | 01/11/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 943 | 01/12/2006 | 03/02/2006 | 04/12/2006 | I485 Case Transferred - Pending at HLG | 01/12/2006 | 06/23/2006 | | | | |
| 944 | 01/12/2006 | 03/02/2006 | 04/12/2006 | I485 Case Transferred - Pending at HLG | 01/12/2006 | 06/10/2006 | | | | |
| 945 | 01/12/2006 | 03/02/2006 | 04/12/2006 | I485 Case Transferred - Pending at HLG | 01/12/2006 | 06/10/2006 | | | | |
| 946 | 01/12/2006 | 03/02/2006 | 04/12/2006 | I485 Case Transferred - Pending at HLG | 01/12/2006 | 06/10/2006 | | | | |
| 947 | 01/12/2006 | 03/02/2006 | 04/12/2006 | I485 Case Transferred - Pending at HLG | 01/12/2006 | 06/10/2006 | | | | |
| 948 | 01/12/2006 | 03/02/2006 | 04/12/2006 | I485 Case Transferred - Pending at HLG | 01/12/2006 | 06/10/2006 | | | | |
| 949 | 01/12/2006 | | | I485 Case Transferred - Pending at HLG | 01/12/2006 | 02/23/2006 | | | | |
| 950 | 01/13/2006 | | | I485 Case Transferred - Pending at HLG | 01/13/2006 | 02/23/2006 | | | | |
| 951 | 01/02/2006 | 01/30/2006 | | I485 Case Transferred - Pending at HLG | | | | | | |
| 952 | 12/06/2006 | | | I485 Case Transferred - Pending at HLG | 12/06/2005 | 02/02/2006 | | | | |
| 953 | 11/23/2005 | | | I485 Case Transferred - Pending at HLG | 11/23/2005 | 01/24/2006 | | | | |
| 954 | 11/23/2005 | | | I485 Case Transferred - Pending at HLG | 10/29/2006 | | | | | |
| 955 | 11/25/2004 | 12/13/2005 | 01/11/2006 | I485 Case Transferred - Pending at HLG | 11/25/2005 | 01/24/2006 | | | | |
| 956 | 11/25/2005 | | | I485 Case Transferred - Pending at HLG | 11/25/2005 | 01/24/2006 | | | | |
| 957 | 11/29/2005 | 12/14/2005 | 01/12/2006 | I485 Case Transferred - Pending at HLG | 11/29/2005 | 01/24/2006 | | | | |
| 958 | 11/29/2005 | 12/22/2005 | 01/18/2006 | I485 Case Transferred - Pending at HLG | 09/29/2006 | 12/26/2006 | | | | |
| 959 | 11/29/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 960 | 12/01/2005 | 12/23/2005 | 03/15/2006 | I485 Case Transferred - Pending at HLG | 12/01/2005 | | | 12/13/2005 | | |
| 961 | 12/02/2005 | 12/22/2005 | 01/24/2006 | I485 Case Transferred - Pending at HLG | 12/18/2006 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 962 | 12/02/2005 | 12/22/2005 | 01/24/2006 | I485 Case Transferred - Pending at HLG | 12/18/2006 | | | | | |
| 963 | 12/02/2005 | 12/20/2005 | 03/16/2006 | I485 Case Transferred - Pending at HLG | 12/02/2005 | 04/19/2006 | | | | |
| 964 | 12/26/2005 | 01/16/2006 | 04/07/2006 | I485 Case Transferred - Pending at HLG | 12/26/2005 | 05/01/2006 | | | | |
| 965 | 12/05/2005 | 12/21/2005 | 01/18/2006 | I485 Case Transferred - Pending at HLG | 12/05/2005 | 02/01/2006 | | | | |
| 966 | 01/16/2006 | 02/08/2006 | 04/06/2006 | I485 Case Transferred - Pending at HLG | 01/16/2006 | 04/24/2006 | | | | |
| 967 | 12/12/2005 | 12/27/2006 | | I485 Case Transferred - Pending at HLG | 12/12/2006 | | | | | |
| 968 | 12/13/2005 | 01/03/2006 | 01/20/2006 | I485 Case Transferred - Pending at HLG | 12/22/2006 | | | | | |
| 969 | 12/13/2005 | | | I485 Case Transferred - Pending at HLG | 12/13/2005 | 02/06/2006 | | | | |
| 970 | 12/13/2005 | | | I485 Case Transferred - Pending at HLG | 12/13/2005 | 02/07/2006 | | | | |
| 971 | 12/13/2005 | 12/30/2005 | 01/23/2006 | I485 Case Transferred - Pending at HLG | 12/13/2005 | 02/03/2006 | | | | |
| 972 | 12/13/2005 | | | I485 Case Transferred - Pending at HLG | 12/13/2005 | 02/07/2006 | | | | |
| 973 | 12/14/2005 | 12/30/2005 | 03/20/2006 | I485 Case Transferred - Pending at HLG | 12/14/2005 | 04/18/2006 | | | | |
| 974 | 12/16/2005 | 08/28/2006 | 09/25/2006 | I485 Case Transferred - Pending at HLG | 12/16/2005 | 10/12/2006 | | | | |
| 975 | 12/16/2005 | 01/06/2006 | 02/06/2006 | I485 Case Transferred - Pending at HLG | 12/16/2005 | 08/17/2006 | | | | |
| 976 | 12/19/2005 | | | I485 Case Transferred - Pending at HLG | 08/20/2006 | 12/07/2006 | | | | |
| 977 | 12/19/2005 | 01/11/2006 | 03/23/2006 | I485 Case Transferred - Pending at HLG | 12/19/2005 | 04/18/2006 | | | | |
| 978 | 12/20/2005 | 01/11/2006 | 01/26/2006 | I485 Case Transferred - Pending at HLG | 12/20/2005 | 02/08/2006 | | | | |
| 979 | 12/04/2005 | 12/21/2005 | 02/01/2006 | I485 Case Transferred - Pending at HLG | 12/04/2005 | 02/23/2006 | | | | |
| 980 | 02/12/2006 | 03/21/2006 | | I485 Case Transferred - Pending at HLG | 02/12/2006 | 10/13/2006 | | | | |
| 981 | 02/06/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 982 | 02/07/2006 | 03/15/2006 | 06/06/2006 | I485 Case Transferred - Pending at HLG | 02/07/2006 | 08/28/2006 | | | | |
| 983 | 02/08/2006 | | | I485 Case Transferred - Pending at HLG | 02/08/2006 | 04/25/2006 | | | | |
| 984 | 02/06/2006 | 03/18/2006 | 05/10/2006 | I485 Case Transferred - Pending at HLG | 02/06/2006 | 08/16/2006 | | | | |
| 985 | 02/09/2006 | 04/17/2006 | 06/28/2006 | I485 Case Transferred - Pending at HLG | 02/09/2006 | 07/07/2006 | | | 04/17/2006 | |
| 986 | 02/09/2006 | 03/21/2006 | 04/07/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 987 | 02/10/2006 | 03/18/2006 | 03/31/2006 | I485 Case Transferred - Pending at HLG | 02/10/2006 | 09/05/2006 | | | | |
| 988 | 02/10/2006 | 03/18/2006 | 05/24/2006 | I485 Case Transferred - Pending at HLG | 02/10/2006 | 08/23/2006 | | | | |
| 989 | 02/10/2006 | 03/18/2006 | 05/05/2006 | I485 Case Transferred - Pending at HLG | 02/10/2006 | 09/22/2006 | | | | |
| 990 | 02/10/2006 | 03/21/2006 | 04/14/2006 | I485 Case Transferred - Pending at HLG | 02/10/2006 | 05/08/2006 | | | | |
| 991 | 02/12/2006 | | | I485 Case Transferred - Pending at HLG | 02/12/2006 | 04/28/2006 | | | | |
| 992 | 01/13/2006 | 02/13/2006 | 03/02/2006 | I485 Case Transferred - Pending at HLG | 01/13/2006 | 04/04/2006 | | | | |
| 993 | 02/12/2006 | | | I485 Case Transferred - Pending at HLG | 02/12/2006 | 05/02/2006 | | | | |
| 994 | 02/03/2006 | 03/09/2006 | 03/24/2006 | I485 Case Transferred - Pending at HLG | 02/03/2006 | 04/18/2006 | | | | |
| 995 | 12/04/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 996 | 12/03/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 997 | 02/12/2006 | | | I485 Case Transferred - Pending at HLG | 02/12/2006 | 04/25/2006 | | | | |
| 998 | 03/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 999 | 12/03/2006 | | | I485 Case Transferred - Pending at HLG | 12/03/2006 | | | | | |
| 1000 | 03/24/2006 | | | I485 Case Transferred - Pending at HLG | 03/24/2006 | 07/06/2006 | | | | |
| 1001 | 02/12/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1002 | 02/12/2006 | 05/02/2006 | 07/10/2006 | I485 Case Transferred - Pending at HLG | 02/12/2006 | 07/13/2006 | | | | |
| 1003 | 12/03/2006 | | | I485 Case Transferred - Pending at HLG | 12/03/2006 | | | | | |
| 1004 | 11/27/2006 | | | I485 Case Transferred - Pending at HLG | 11/27/2006 | | | | | |
| 1005 | 02/13/2006 | | | I485 Case Transferred - Pending at HLG | 02/13/2006 | 05/03/2006 | | | | |
| 1006 | 02/13/2006 | | | I485 Case Transferred - Pending at HLG | 02/13/2006 | 05/31/2006 | | | | |
| 1007 | 02/10/2006 | | | I485 Case Transferred - Pending at HLG | 02/10/2006 | 04/26/2006 | | | | |
| 1008 | 01/25/2006 | | 05/24/2006 | I485 Case Transferred - Pending at HLG | 01/25/2006 | 05/31/2006 | | | | |
| 1009 | 02/13/2006 | | | I485 Case Transferred - Pending at HLG | 02/13/2006 | 05/03/2006 | | | | |
| 1010 | 01/16/2006 | | | I485 Case Transferred - Pending at HLG | 01/16/2006 | 03/03/2006 | | | | |
| 1011 | 01/16/2006 | 02/15/2006 | 04/06/2006 | I485 Case Transferred - Pending at HLG | 01/16/2006 | 04/27/2006 | | | | |
| 1012 | 01/18/2006 | 02/14/2006 | 03/16/2006 | I485 Case Transferred - Pending at HLG | 01/18/2006 | 06/21/2006 | | | | |
| 1013 | 12/10/2006 | | | I485 Case Transferred - Pending at HLG | 12/10/2006 | | | | | |
| 1014 | 01/18/2006 | | | I485 Case Transferred - Pending at HLG | 01/18/2006 | 03/07/2006 | | | | |
| 1015 | 01/19/2006 | 02/15/2006 | 04/10/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1016 | 12/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1017 | 01/20/2006 | 02/21/2006 | 03/16/2006 | I485 Case Transferred - Pending at HLG | 01/20/2006 | 04/28/2006 | | | | |
| 1018 | 01/22/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1019 | 01/22/2006 | | | I485 Case Transferred - Pending at HLG | 01/22/2006 | 03/13/2006 | | | | |
| 1020 | 01/22/2006 | | | I485 Case Transferred - Pending at HLG | 01/22/2006 | 04/28/2006 | | | | |
| 1021 | 02/05/2006 | 03/14/2006 | 05/24/2006 | I485 Case Transferred - Pending at HLG | 02/05/2006 | 08/17/2006 | | | | |
| 1022 | 01/23/2006 | 03/02/2006 | 04/03/2006 | I485 Case Transferred - Pending at HLG | 01/23/2006 | 05/24/2006 | | | | |
| 1023 | 02/05/2006 | 04/11/2006 | 05/12/2006 | I485 Case Transferred - Pending at HLG | 02/05/2006 | 05/30/2006 | | | | |
| 1024 | 01/26/2006 | | | I485 Case Transferred - Pending at HLG | 01/26/2006 | 03/01/2006 | | | | |
| 1025 | 01/27/2006 | 02/24/2006 | 03/29/2006 | I485 Case Transferred - Pending at HLG | 01/27/2006 | 04/18/2006 | | | | |
| 1026 | 01/27/2006 | | | I485 Case Transferred - Pending at HLG | 01/27/2006 | 03/29/2006 | | | | |
| 1027 | 01/29/2006 | | | I485 Case Transferred - Pending at HLG | 01/29/2006 | 04/06/2006 | | | | |
| 1028 | 02/02/2006 | 03/07/2006 | 05/03/2006 | I485 Case Transferred - Pending at HLG | 02/02/2006 | 06/26/2006 | | | | |
| 1029 | 02/02/2006 | | | I485 Case Transferred - Pending at HLG | 02/02/2006 | 05/31/2006 | | | | |
| 1030 | 02/02/2006 | 03/15/2006 | 04/06/2006 | I485 Case Transferred - Pending at HLG | 02/02/2006 | 04/25/2006 | | | | |
| 1031 | 02/03/2006 | 03/13/2006 | 10/31/2006 | I485 Case Transferred - Pending at HLG | 02/03/2006 | 06/24/2006 | | | | |
| 1032 | 02/03/2006 | 03/13/2006 | 10/31/2006 | I485 Case Transferred - Pending at HLG | 02/03/2006 | 06/24/2006 | | | | |
| 1033 | 02/03/2006 | 03/13/2006 | 05/19/2006 | I485 Case Transferred - Pending at HLG | 02/03/2006 | 06/24/2006 | | | | |
| 1034 | 02/03/2006 | 03/13/2006 | 10/31/2006 | I485 Case Transferred - Pending at HLG | 02/03/2006 | 06/24/2006 | | | | |
| 1035 | 01/16/2006 | 02/08/2006 | 03/16/2006 | I485 Case Transferred - Pending at HLG | 01/16/2006 | 04/22/2006 | | | | |
| 1036 | 12/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1037 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | 05/07/2006 | 08/29/2006 | | | | |
| 1038 | 11/07/2006 | | | I485 Case Transferred - Pending at HLG | 11/07/2006 | | | | | |
| 1039 | 05/01/2006 | | | I485 Case Transferred - Pending at HLG | 05/01/2006 | 08/18/2006 | | | | |
| 1040 | 05/01/2006 | | | I485 Case Transferred - Pending at HLG | 05/01/2006 | 08/17/2006 | | | | |
| 1041 | 05/01/2006 | 05/17/2006 | 06/01/2006 | I485 Case Transferred - Pending at HLG | 09/01/2006 | 11/17/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1042 | 05/02/2006 | 06/20/2006 | 10/23/2006 | I485 Case Transferred - Pending at HLG | 05/02/2006 | 09/29/2006 | | | | |
| 1043 | 05/04/2006 | 05/18/2006 | 06/07/2006 | I485 Case Transferred - Pending at HLG | 05/04/2006 | 08/29/2006 | | | | |
| 1044 | 05/05/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1045 | 05/05/2006 | | | I485 Case Transferred - Pending at HLG | 05/05/2006 | 08/17/2006 | | | | |
| 1046 | 05/07/2006 | 05/22/2006 | 07/18/2006 | I485 Case Transferred - Pending at HLG | 05/07/2006 | 09/22/2006 | | | | |
| 1047 | 05/05/2006 | | | I485 Case Transferred - Pending at HLG | 05/05/2006 | 08/18/2006 | | | | |
| 1048 | 11/07/2006 | | | I485 Case Transferred - Pending at HLG | 11/07/2006 | | | | | |
| 1049 | 11/17/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1050 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1051 | 04/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1052 | 11/07/2006 | 11/21/2006 | 12/07/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1053 | 11/06/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1054 | 11/06/2006 | | | I485 Case Transferred - Pending at HLG | 11/06/2006 | | | | | |
| 1055 | 05/07/2006 | 05/22/2006 | 07/19/2006 | I485 Case Transferred - Pending at HLG | 05/07/2006 | 09/22/2006 | | | | |
| 1056 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | 05/07/2006 | 08/18/2006 | | | | |
| 1057 | 11/06/2006 | | | I485 Case Transferred - Pending at HLG | 11/06/2006 | | | | | |
| 1058 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | 05/07/2006 | 08/28/2006 | | | | |
| 1059 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | 05/07/2006 | 08/17/2006 | | | | |
| 1060 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | 05/07/2006 | 08/18/2006 | | | | |
| 1061 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | 05/07/2006 | 09/11/2006 | | | | |
| 1062 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | 05/07/2006 | 08/18/2006 | | | | |
| 1063 | 11/06/2006 | | | I485 Case Transferred - Pending at HLG | 11/06/2006 | | | | | |
| 1064 | 05/07/2006 | 05/24/2006 | 06/07/2006 | I485 Case Transferred - Pending at HLG | 05/07/2006 | 09/15/2006 | | | | |
| 1065 | 04/26/2006 | 05/11/2006 | 06/12/2006 | I485 Case Transferred - Pending at HLG | 04/26/2006 | 08/28/2006 | | | | |
| 1066 | 11/08/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1067 | 04/23/2006 | 05/11/2006 | 05/26/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 08/28/2006 | | | | |
| 1068 | 04/24/2006 | | | I485 Case Transferred - Pending at HLG | 04/24/2006 | 06/28/2006 | | | | |
| 1069 | 11/08/2006 | | | I485 Case Transferred - Pending at HLG | 11/08/2006 | | | | | |
| 1070 | 04/24/2006 | | | I485 Case Transferred - Pending at HLG | 04/24/2006 | 08/08/2006 | | | | |
| 1071 | 04/25/2006 | 05/11/2006 | 07/27/2006 | I485 Case Transferred - Pending at HLG | 04/25/2006 | 09/21/2006 | | | | |
| 1072 | 04/25/2006 | | | I485 Case Transferred - Pending at HLG | 04/25/2006 | 08/08/2006 | | | | |
| 1073 | 04/23/2006 | | | I485 Case Transferred - Pending at HLG | 04/23/2006 | 08/08/2006 | | | | |
| 1074 | 04/25/2006 | 05/18/2006 | 08/10/2006 | I485 Case Transferred - Pending at HLG | 04/25/2006 | 12/02/2006 | | | | |
| 1075 | 04/25/2006 | | | I485 Case Transferred - Pending at HLG | 04/25/2006 | 08/08/2006 | | | | |
| 1076 | 04/25/2006 | 05/12/2006 | 06/01/2006 | I485 Case Transferred - Pending at HLG | 04/25/2006 | 09/05/2006 | | | | |
| 1077 | 04/26/2006 | | | I485 Case Transferred - Pending at HLG | 04/26/2006 | 08/08/2006 | | | | |
| 1078 | 05/01/2006 | | | I485 Case Transferred - Pending at HLG | 05/01/2006 | 08/28/2006 | | | | |
| 1079 | 04/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1080 | 05/01/2006 | 08/04/2006 | 10/16/2006 | I485 Case Transferred - Pending at HLG | 05/01/2006 | 06/28/2006 | | | | |
| 1081 | 04/27/2006 | | | I485 Case Transferred - Pending at HLG | 04/27/2006 | 11/14/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1082 | 04/27/2006 | | | I485 Case Transferred - Pending at HLG | 04/27/2006 | 11/15/2006 | | | | |
| 1083 | 04/27/2006 | | | I485 Case Transferred - Pending at HLG | 04/27/2006 | 11/15/2006 | | | | |
| 1084 | 04/27/2006 | 05/22/2006 | 07/26/2006 | I485 Case Transferred - Pending at HLG | 05/21/2006 | 08/10/2006 | | | | |
| 1085 | 04/28/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1086 | 04/28/2006 | 05/15/2006 | 08/21/2006 | I485 Case Transferred - Pending at HLG | 04/28/2006 | 01/03/2007 | | | | |
| 1087 | 04/28/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1088 | 04/28/2006 | 05/18/2006 | 06/14/2006 | I485 Case Transferred - Pending at HLG | 04/28/2006 | 10/30/2006 | | | | |
| 1089 | 11/08/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1090 | 11/08/2006 | | | I485 Case Transferred - Pending at HLG | 11/08/2006 | | | | | |
| 1091 | 04/30/2006 | 06/02/2006 | 08/24/2006 | I485 Case Transferred - Pending at HLG | 04/30/2006 | 11/09/2006 | | | | |
| 1092 | 05/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1093 | 04/26/2006 | 05/10/2006 | 05/26/2006 | I485 Case Transferred - Pending at HLG | 04/26/2006 | 09/05/2006 | | | | |
| 1094 | 05/14/2006 | | 06/27/2006 | I485 Case Transferred - Pending at HLG | 05/14/2006 | 09/22/2006 | | | | |
| 1095 | 05/08/2006 | | | I485 Case Transferred - Pending at HLG | 05/08/2006 | 08/18/2006 | | | | |
| 1096 | 11/03/2006 | 11/17/2006 | 12/15/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1097 | 11/03/2006 | 11/21/2006 | 12/12/2006 | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1098 | 05/21/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1099 | 11/03/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1100 | 11/03/2006 | | | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1101 | 11/03/2006 | | | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1102 | 11/03/2006 | | | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1103 | 05/21/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1104 | 11/03/2006 | 11/21/2006 | 12/13/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1105 | 05/21/2006 | 06/06/2006 | 06/29/2006 | I485 Case Transferred - Pending at HLG | 05/21/2006 | 09/15/2006 | | | | |
| 1106 | 11/03/2006 | 11/16/2006 | 12/13/2006 | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1107 | 05/21/2006 | 06/06/2006 | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1108 | 05/19/2006 | 06/09/2006 | 06/27/2006 | I485 Case Transferred - Pending at HLG | 05/19/2006 | 09/15/2006 | | | | |
| 1109 | 05/21/2006 | 09/25/2006 | 10/12/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1110 | 11/02/2006 | 11/16/2006 | 12/15/2006 | I485 Case Transferred - Pending at HLG | 11/02/2006 | | | | | |
| 1111 | 05/26/2006 | 06/12/2006 | 07/12/2006 | I485 Case Transferred - Pending at HLG | 05/26/2006 | 09/22/2006 | | | | |
| 1112 | 05/26/2006 | 06/09/2006 | 09/21/2006 | I485 Case Transferred - Pending at HLG | 05/26/2006 | 10/02/2006 | | | | |
| 1113 | 05/26/2006 | 07/07/2006 | 10/16/2006 | I485 Case Transferred - Pending at HLG | 05/26/2006 | 07/07/2006 | | | | |
| 1114 | 05/26/2006 | 07/07/2006 | 10/16/2006 | I485 Case Transferred - Pending at HLG | 05/26/2006 | 07/07/2006 | | | | |
| 1115 | 05/29/2006 | 06/12/2006 | 08/03/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1116 | 11/01/2006 | 11/15/2006 | 12/15/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1117 | 10/27/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1118 | 05/29/2006 | 06/16/2006 | | I485 Case Transferred - Pending at HLG | 05/29/2006 | 09/20/2006 | | | | |
| 1119 | 10/31/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1120 | 05/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1121 | 05/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1122 | 05/19/2006 | | | I485 Case Transferred - Pending at HLG | 05/19/2006 | 09/15/2006 | | | | |
| 1123 | 05/14/2006 | 06/08/2006 | 07/18/2006 | I485 Case Transferred - Pending at HLG | 05/14/2006 | 09/29/2006 | | | | |
| 1124 | 04/23/2006 | | | I485 Case Transferred - Pending at HLG | 04/23/2006 | 08/03/2006 | | | | |
| 1125 | 11/05/2006 | | | I485 Case Transferred - Pending at HLG | 12/25/2006 | | | 12/28/2006 | | |
| 1126 | 11/05/2006 | | | I485 Case Transferred - Pending at HLG | 11/05/2006 | | | | | |
| 1127 | 11/05/2006 | 11/17/2006 | 12/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1128 | 11/05/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1129 | 05/11/2006 | 05/30/2006 | 08/18/2006 | I485 Case Transferred - Pending at HLG | 05/11/2006 | 11/07/2006 | | | | |
| 1130 | 05/07/2006 | | | I485 Case Transferred - Pending at HLG | 05/07/2006 | 09/22/2006 | | | | |
| 1131 | 05/14/2006 | | | I485 Case Transferred - Pending at HLG | 05/14/2006 | 08/18/2006 | | | | |
| 1132 | 05/14/2006 | 05/30/2006 | | I485 Case Transferred - Pending at HLG | 05/14/2006 | 11/03/2006 | | | | |
| 1133 | 05/14/2006 | 06/02/2006 | 07/17/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1134 | 05/14/2006 | | | I485 Case Transferred - Pending at HLG | 05/14/2006 | 08/18/2006 | | | | |
| 1135 | 05/08/2006 | 06/05/2006 | | I485 Case Transferred - Pending at HLG | 05/08/2006 | 09/26/2006 | | | | |
| 1136 | 05/21/2006 | | | I485 Case Transferred - Pending at HLG | 05/21/2006 | 08/28/2006 | | | | |
| 1137 | 05/14/2006 | 06/08/2006 | 07/18/2006 | I485 Case Transferred - Pending at HLG | 05/14/2006 | 09/29/2006 | | | | |
| 1138 | 05/09/2006 | | | I485 Case Transferred - Pending at HLG | 05/09/2006 | 08/18/2006 | | | | |
| 1139 | 05/14/2006 | 06/03/2006 | 07/05/2006 | I485 Case Transferred - Pending at HLG | 05/14/2006 | 09/22/2006 | | | | |
| 1140 | 05/17/2006 | 10/12/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 05/17/2006 | 10/17/2006 | | | | |
| 1141 | 05/17/2006 | 06/03/2006 | | I485 Case Transferred - Pending at HLG | 05/17/2006 | 11/14/2006 | | | | |
| 1142 | 05/19/2006 | 06/07/2006 | 09/08/2006 | I485 Case Transferred - Pending at HLG | 05/19/2006 | 09/18/2006 | | | | |
| 1143 | 05/18/2006 | 06/07/2006 | 07/14/2006 | I485 Case Transferred - Pending at HLG | 05/18/2006 | 09/29/2006 | | | | |
| 1144 | 11/03/2006 | | | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1145 | 11/03/2006 | | | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1146 | 05/19/2006 | 06/06/2006 | 07/05/2006 | I485 Case Transferred - Pending at HLG | 05/19/2006 | 09/15/2006 | | | | |
| 1147 | 05/19/2006 | 06/06/2006 | 07/05/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1148 | 11/03/2006 | 11/22/2006 | 12/06/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1149 | 05/19/2006 | 09/21/2006 | 09/08/2006 | I485 Case Transferred - Pending at HLG | 05/19/2006 | 10/02/2006 | | | | |
| 1150 | 11/03/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1151 | 05/15/2006 | | | I485 Case Transferred - Pending at HLG | 05/15/2006 | 08/28/2006 | | | | |
| 1152 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 09/22/2006 | | | | |
| 1153 | 04/10/2006 | | | I485 Case Transferred - Pending at HLG | 04/10/2006 | 07/20/2006 | | | | |
| 1154 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 07/31/2006 | | | | |
| 1155 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 07/12/2006 | | | | |
| 1156 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 11/14/2006 | | | | |
| 1157 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 07/24/2006 | | | | |
| 1158 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 08/18/2006 | | | | |
| 1159 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 08/01/2006 | | | | |
| 1160 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 07/11/2006 | | | | |
| 1161 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1162 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 08/01/2006 | | | | |
| 1163 | 04/03/2006 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 08/01/2006 | | | | |
| 1164 | 04/07/2006 | | | I485 Case Transferred - Pending at HLG | 04/07/2006 | 07/26/2006 | | | | |
| 1165 | 04/02/2006 | | | I485 Case Transferred - Pending at HLG | 04/02/2006 | 07/07/2006 | | | | |
| 1166 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 08/01/2006 | | | | |
| 1167 | 04/02/2006 | | | I485 Case Transferred - Pending at HLG | 04/02/2006 | 08/28/2006 | | | | |
| 1168 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1169 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 06/15/2006 | | | | |
| 1170 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 07/11/2006 | | | | |
| 1171 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 09/22/2006 | | | | |
| 1172 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1173 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 11/03/2006 | | | | |
| 1174 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 07/12/2006 | | | | |
| 1175 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1176 | 04/09/2006 | | | I485 Case Transferred - Pending at HLG | 04/09/2006 | 07/11/2006 | | | | |
| 1177 | 04/10/2006 | | | I485 Case Transferred - Pending at HLG | 04/10/2006 | 07/12/2006 | | | | |
| 1178 | 04/10/2006 | | | I485 Case Transferred - Pending at HLG | 04/10/2006 | 07/07/2006 | | | | |
| 1179 | 04/24/2006 | | | I485 Case Transferred - Pending at HLG | 04/24/2006 | | | | | |
| 1180 | 04/07/2006 | 05/16/2006 | 08/03/2006 | I485 Case Transferred - Pending at HLG | 04/07/2006 | 12/02/2006 | | | | |
| 1181 | 03/27/2006 | | | I485 Case Transferred - Pending at HLG | 03/27/2006 | 11/07/2006 | | | | |
| 1182 | 11/19/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1183 | 11/19/2006 | | | I485 Case Transferred - Pending at HLG | 11/19/2006 | | | | | |
| 1184 | 03/22/2006 | | | I485 Case Transferred - Pending at HLG | 03/22/2006 | 08/01/2006 | | | | |
| 1185 | 11/20/2006 | | | I485 Case Transferred - Pending at HLG | 11/20/2006 | | | | | |
| 1186 | 11/19/2006 | | | I485 Case Transferred - Pending at HLG | 11/19/2006 | | | | | |
| 1187 | 11/20/2005 | | | I485 Case Transferred - Pending at HLG | 11/20/2005 | 01/25/2006 | | | | |
| 1188 | 03/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1189 | 11/10/2005 | 12/02/2005 | 03/28/2006 | I485 Case Transferred - Pending at HLG | 11/10/2005 | 04/21/2006 | | | | |
| 1190 | 03/26/2006 | | | I485 Case Transferred - Pending at HLG | 03/26/2006 | 07/31/2006 | | | | |
| 1191 | 03/26/2006 | | | I485 Case Transferred - Pending at HLG | 03/26/2006 | 07/06/2006 | | | | |
| 1192 | 03/26/2006 | | | I485 Case Transferred - Pending at HLG | 03/26/2006 | 07/05/2006 | | | | |
| 1193 | 03/27/2006 | | | I485 Case Transferred - Pending at HLG | 03/27/2006 | 08/01/2006 | | | | |
| 1194 | 04/02/2006 | | | I485 Case Transferred - Pending at HLG | 04/02/2006 | 09/22/2006 | | | | |
| 1195 | 03/27/2006 | | | I485 Case Transferred - Pending at HLG | 03/27/2006 | 09/15/2006 | | | | |
| 1196 | 04/11/2006 | | | I485 Case Transferred - Pending at HLG | 04/11/2006 | 08/18/2006 | | | | |
| 1197 | 03/29/2006 | | | I485 Case Transferred - Pending at HLG | 03/29/2006 | 09/22/2006 | | | | |
| 1198 | 03/29/2006 | | | I485 Case Transferred - Pending at HLG | 03/29/2006 | 08/01/2006 | | | | |
| 1199 | 03/30/2006 | | | I485 Case Transferred - Pending at HLG | 03/30/2006 | 09/21/2006 | | | | |
| 1200 | 03/30/2006 | | | I485 Case Transferred - Pending at HLG | 03/30/2006 | 07/07/2006 | | | | |
| 1201 | 03/31/2006 | | | I485 Case Transferred - Pending at HLG | 03/31/2006 | 09/22/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 03/31/2006 | | | I485 Case Transferred - Pending at HLG | 03/31/2006 | 07/31/2006 | | | | |
| 1203 | 03/31/2006 | | | I485 Case Transferred - Pending at HLG | 03/31/2006 | 07/31/2006 | | | | |
| 1204 | 03/31/2006 | | | I485 Case Transferred - Pending at HLG | 03/31/2006 | 07/31/2006 | | | | |
| 1205 | 03/31/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1206 | 03/31/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1207 | 04/02/2006 | | | I485 Case Transferred - Pending at HLG | 04/02/2006 | 08/28/2006 | | | | |
| 1208 | 03/31/2006 | | | I485 Case Transferred - Pending at HLG | 03/31/2006 | | | 04/06/2006 | | |
| 1209 | 03/27/2006 | | | I485 Case Transferred - Pending at HLG | 03/27/2006 | 08/01/2006 | | | | |
| 1210 | 04/23/2006 | 05/22/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 11/03/2006 | | | | |
| 1211 | 04/10/2006 | | | I485 Case Transferred - Pending at HLG | 04/10/2006 | 07/12/2006 | | | | |
| 1212 | 11/10/2006 | 11/27/2006 | 12/11/2006 | I485 Case Transferred - Pending at HLG | 11/10/2006 | | | | | |
| 1213 | 04/20/2006 | | | I485 Case Transferred - Pending at HLG | 04/20/2006 | 07/10/2006 | | | | |
| 1214 | 04/20/2006 | | | I485 Case Transferred - Pending at HLG | 04/20/2006 | 08/03/2006 | | | | |
| 1215 | 04/06/2006 | 06/29/2006 | 07/17/2006 | I485 Case Transferred - Pending at HLG | 04/06/2006 | 07/21/2006 | | | | |
| 1216 | 04/06/2006 | 06/29/2006 | 07/17/2006 | I485 Case Transferred - Pending at HLG | 04/06/2006 | 07/21/2006 | | | | |
| 1217 | 04/06/2006 | 06/29/2006 | 07/17/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1218 | 04/16/2006 | 05/09/2006 | 07/05/2006 | I485 Case Transferred - Pending at HLG | 04/16/2006 | 09/22/2006 | | | | |
| 1219 | 11/09/2006 | 11/27/2006 | 12/14/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1220 | 04/20/2006 | 05/11/2006 | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1221 | 04/21/2006 | 05/09/2006 | 08/08/2006 | I485 Case Transferred - Pending at HLG | 04/21/2006 | 09/21/2006 | | | | |
| 1222 | 04/21/2006 | | | I485 Case Transferred - Pending at HLG | 04/21/2006 | 09/15/2006 | | | | |
| 1223 | 09/22/2006 | | | I485 Case Transferred - Pending at HLG | 09/22/2006 | 12/14/2006 | | | | |
| 1224 | 04/23/2006 | 05/22/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 11/03/2006 | | | | |
| 1225 | 04/19/2006 | | | I485 Case Transferred - Pending at HLG | 04/19/2006 | 08/03/2006 | | | | |
| 1226 | 04/23/2006 | | | I485 Case Transferred - Pending at HLG | 04/23/2006 | 08/03/2006 | | | | |
| 1227 | 04/23/2006 | | | I485 Case Transferred - Pending at HLG | 04/23/2006 | 08/03/2006 | | | | |
| 1228 | 04/23/2006 | 05/11/2006 | 07/12/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 09/22/2006 | | | | |
| 1229 | 04/23/2006 | 05/11/2006 | 07/12/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 09/22/2006 | | | | |
| 1230 | 04/23/2006 | 05/11/2006 | 07/12/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 09/22/2006 | | | | |
| 1231 | 04/23/2006 | 05/11/2006 | 07/12/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 09/22/2006 | | | | |
| 1232 | 04/23/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1233 | 04/23/2006 | | | I485 Case Transferred - Pending at HLG | 04/23/2006 | 08/03/2006 | | | | |
| 1234 | 04/23/2006 | | | I485 Case Transferred - Pending at HLG | 04/23/2006 | 08/03/2006 | | | | |
| 1235 | 04/23/2006 | 05/09/2006 | 06/29/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 09/15/2006 | | | | |
| 1236 | 04/23/2006 | | | I485 Case Transferred - Pending at HLG | 04/23/2006 | 08/03/2006 | | | | |
| 1237 | 03/24/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1238 | 04/21/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1239 | 04/16/2006 | | | I485 Case Transferred - Pending at HLG | 04/16/2006 | 08/03/2006 | | | | |
| 1240 | 04/11/2006 | | | I485 Case Transferred - Pending at HLG | 04/11/2006 | 08/01/2006 | | | | |
| 1241 | 04/11/2006 | | | I485 Case Transferred - Pending at HLG | 04/11/2006 | 08/01/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | 04/11/2006 | 04/26/2006 | 07/07/2006 | I485 Case Transferred - Pending at HLG | 04/11/2006 | 09/22/2006 | | | | |
| 1243 | 04/11/2006 | 05/04/2006 | | I485 Case Transferred - Pending at HLG | 04/11/2006 | 09/26/2006 | | | | |
| 1244 | 04/07/2006 | | 09/28/2006 | I485 Case Transferred - Pending at HLG | 04/07/2006 | 09/29/2006 | | | | |
| 1245 | 04/07/2006 | | 09/28/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1246 | 04/14/2006 | 05/04/2006 | 07/12/2006 | I485 Case Transferred - Pending at HLG | 04/14/2006 | 12/20/2006 | | | | |
| 1247 | 04/14/2006 | 05/09/2006 | 06/22/2006 | I485 Case Transferred - Pending at HLG | 04/14/2006 | 10/30/2006 | | | | |
| 1248 | 04/14/2006 | 05/09/2006 | 06/22/2006 | I485 Case Transferred - Pending at HLG | 04/14/2006 | 10/30/2006 | | | | |
| 1249 | 11/12/2006 | 11/28/2006 | 12/27/2006 | I485 Case Transferred - Pending at HLG | 11/12/2006 | | | | | |
| 1250 | 04/14/2006 | 05/04/2006 | 07/26/2006 | I485 Case Transferred - Pending at HLG | 04/14/2006 | 09/21/2006 | | | | |
| 1251 | 04/14/2006 | | 10/13/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1252 | 11/10/2006 | | | I485 Case Transferred - Pending at HLG | 11/10/2006 | | | | | |
| 1253 | 04/16/2006 | 05/11/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1254 | 04/23/2006 | 05/09/2006 | 06/01/2006 | I485 Case Transferred - Pending at HLG | 04/23/2006 | 09/22/2006 | | | | |
| 1255 | 04/16/2006 | 06/14/2006 | 06/23/2006 | I485 Case Transferred - Pending at HLG | 04/16/2006 | 07/06/2006 | | | | |
| 1256 | 04/16/2006 | 05/09/2006 | 05/24/2006 | I485 Case Transferred - Pending at HLG | 04/16/2006 | 08/18/2006 | | | | |
| 1257 | 04/16/2006 | 05/02/2006 | 06/14/2006 | I485 Case Transferred - Pending at HLG | 04/16/2006 | 08/28/2006 | | | | |
| 1258 | 04/16/2006 | 05/03/2006 | 06/01/2006 | I485 Case Transferred - Pending at HLG | 04/16/2006 | 08/28/2006 | | | | |
| 1259 | 04/17/2006 | | | I485 Case Transferred - Pending at HLG | 04/17/2006 | 09/05/2006 | | | | |
| 1260 | 11/12/2006 | 11/29/2006 | 12/13/2006 | I485 Case Transferred - Pending at HLG | 11/12/2006 | | | | | |
| 1261 | 04/19/2006 | | | I485 Case Transferred - Pending at HLG | 04/19/2006 | 08/03/2006 | | | | |
| 1262 | 04/19/2006 | 05/04/2006 | 07/17/2006 | I485 Case Transferred - Pending at HLG | 04/19/2006 | 12/02/2006 | | | | |
| 1263 | 04/05/2006 | 05/30/2006 | 08/07/2006 | I485 Case Transferred - Pending at HLG | 04/05/2006 | | 09/28/2006 | | | |
| 1264 | 04/19/2006 | 05/11/2006 | 06/12/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1265 | 11/12/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1266 | 06/26/2006 | | | I485 Case Transferred - Pending at HLG | 06/26/2006 | 12/02/2006 | | | | |
| 1267 | 04/16/2006 | 05/02/2006 | 05/19/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1268 | 12/07/2004 | 12/28/2004 | 02/11/2005 | I485 Case Transferred - Pending at HLG | 01/30/2006 | 04/20/2006 | | | | |
| 1269 | 10/06/2004 | | | I485 Case Transferred - Pending at HLG | 10/06/2004 | 12/02/2004 | | | | |
| 1270 | 10/15/2004 | | | I485 Case Transferred - Pending at HLG | 10/15/2004 | 03/07/2005 | | | | |
| 1271 | 10/21/2004 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1272 | 10/21/2004 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1273 | 10/25/2004 | 11/12/2004 | 12/13/2004 | I485 Case Transferred - Pending at HLG | 10/25/2004 | 12/17/2004 | | | | |
| 1274 | 10/28/2004 | | | I485 Case Transferred - Pending at HLG | 10/28/2004 | | 01/19/2005 | | | |
| 1275 | 11/09/2004 | | | I485 Case Transferred - Pending at HLG | 11/09/2004 | 12/20/2004 | | | | |
| 1276 | 11/19/2004 | | | I485 Case Transferred - Pending at HLG | 11/19/2004 | 01/07/2005 | | | | |
| 1277 | 11/22/2004 | 12/10/2004 | 01/03/2005 | I485 Case Transferred - Pending at HLG | 11/22/2004 | 01/27/2005 | | | | |
| 1278 | 11/22/2004 | 12/10/2004 | 01/06/2005 | I485 Case Transferred - Pending at HLG | 11/22/2004 | 02/18/2005 | | | | |
| 1279 | 11/19/2004 | | | I485 Case Transferred - Pending at HLG | 12/12/2005 | 01/23/2006 | | | | |
| 1280 | 07/16/2004 | | | I485 Case Transferred - Pending at HLG | 10/27/2004 | 01/26/2006 | | | | |
| 1281 | 12/03/2004 | 12/29/2004 | 02/03/2005 | I485 Case Transferred - Pending at HLG | 05/29/2006 | 08/17/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1282 | 09/24/2004 | | | I485 Case Transferred - Pending at HLG | 09/24/2004 | 11/19/2004 | | | | |
| 1283 | 12/15/2004 | | | I485 Case Transferred - Pending at HLG | 12/15/2004 | 01/20/2005 | | | | |
| 1284 | 12/17/2004 | | | I485 Case Transferred - Pending at HLG | 12/17/2004 | 01/25/2005 | | | | |
| 1285 | 12/17/2004 | | | I485 Case Transferred - Pending at HLG | 12/17/2004 | 02/22/2006 | | | | |
| 1286 | 12/17/2004 | | | I485 Case Transferred - Pending at HLG | 12/17/2004 | 02/22/2006 | | | | |
| 1287 | 12/28/2004 | | | I485 Case Transferred - Pending at HLG | 02/11/2005 | | 04/05/2005 | | | |
| 1288 | 12/29/2004 | | | I485 Case Transferred - Pending at HLG | 10/21/2004 | 12/28/2005 | | | | |
| 1289 | 12/30/2004 | 01/18/2005 | 02/09/2005 | I485 Case Transferred - Pending at HLG | 03/02/2006 | 06/15/2006 | | | | |
| 1290 | 01/06/2005 | | | I485 Case Transferred - Pending at HLG | 10/10/2005 | 12/14/2005 | | | | |
| 1291 | 01/12/2005 | | | I485 Case Transferred - Pending at HLG | 04/03/2006 | 06/07/2006 | | | | |
| 1292 | 01/13/2005 | 02/01/2005 | 02/17/2005 | I485 Case Transferred - Pending at HLG | 01/13/2005 | 04/06/2005 | | | | |
| 1293 | 01/12/2005 | | | I485 Case Transferred - Pending at HLG | 02/12/2006 | 05/04/2006 | | | | |
| 1294 | 11/26/2004 | 12/15/2004 | 01/19/2005 | I485 Case Transferred - Pending at HLG | 11/26/2004 | 02/16/2005 | | | | |
| 1295 | 08/27/2004 | | | I485 Case Transferred - Pending at HLG | 08/27/2004 | 09/27/2004 | | | | |
| 1296 | 11/13/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1297 | 07/29/2004 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1298 | 07/29/2004 | | | I485 Case Transferred - Pending at HLG | 06/07/2006 | 08/24/2006 | | | | |
| 1299 | 08/02/2004 | | | I485 Case Transferred - Pending at HLG | 06/14/2006 | 08/31/2006 | | | | |
| 1300 | 08/05/2004 | | | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1301 | 08/13/2004 | 09/01/2004 | 09/15/2004 | I485 Case Transferred - Pending at HLG | 08/13/2004 | 10/29/2004 | | | | |
| 1302 | 08/17/2004 | | | I485 Case Transferred - Pending at HLG | 08/17/2004 | 09/29/2004 | | | | |
| 1303 | 08/17/2004 | | | I485 Case Transferred - Pending at HLG | 08/17/2004 | 01/04/2005 | | | | |
| 1304 | 08/19/2004 | | | I485 Case Transferred - Pending at HLG | 08/19/2004 | 09/30/2004 | | | | |
| 1305 | 08/24/2004 | | | I485 Case Transferred - Pending at HLG | 08/24/2004 | 11/17/2004 | | | | |
| 1306 | 08/24/2004 | | | I485 Case Transferred - Pending at HLG | 09/22/2005 | 12/06/2005 | | | | |
| 1307 | 10/05/2004 | | | I485 Case Transferred - Pending at HLG | 10/05/2004 | 11/29/2004 | | | | |
| 1308 | 08/31/2004 | 09/21/2004 | 10/05/2004 | I485 Case Transferred - Pending at HLG | 08/31/2004 | 11/05/2004 | | | | |
| 1309 | 09/30/2004 | | | I485 Case Transferred - Pending at HLG | 09/30/2004 | 11/29/2004 | | | | |
| 1310 | 08/30/2004 | | | I485 Case Transferred - Pending at HLG | 10/26/2005 | 01/04/2006 | | | | |
| 1311 | 09/09/2004 | 09/22/2004 | 10/13/2004 | I485 Case Transferred - Pending at HLG | 09/21/2006 | 12/19/2006 | | | | |
| 1312 | 09/07/2004 | | | I485 Case Transferred - Pending at HLG | 09/07/2004 | 11/10/2004 | | | | |
| 1313 | 08/31/2004 | | | I485 Case Transferred - Pending at HLG | 06/19/2006 | 10/16/2006 | | | | |
| 1314 | 09/15/2004 | | | I485 Case Transferred - Pending at HLG | 09/15/2004 | 11/22/2004 | | | | |
| 1315 | 09/17/2004 | 09/28/2004 | 10/13/2004 | I485 Case Transferred - Pending at HLG | 09/17/2004 | 11/29/2004 | | | | |
| 1316 | 09/17/2004 | 09/28/2004 | 10/13/2004 | I485 Case Transferred - Pending at HLG | 09/17/2004 | 11/29/2004 | | | | |
| 1317 | 09/17/2004 | 09/28/2004 | 10/29/2004 | I485 Case Transferred - Pending at HLG | 10/01/2004 | 01/25/2005 | | | | |
| 1318 | 09/20/2004 | | | I485 Case Transferred - Pending at HLG | 08/21/2005 | 10/24/2005 | | | | |
| 1319 | 09/20/2004 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1320 | 09/20/2004 | | | I485 Case Transferred - Pending at HLG | 09/15/2006 | | | | | |
| 1321 | 12/23/2004 | | | I485 Case Transferred - Pending at HLG | 12/23/2004 | 02/17/2005 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1322 | 08/27/2004 | | | I485 Case Transferred - Pending at HLG | 09/19/2006 | | 12/19/2006 | | | |
| 1323 | 03/25/2005 | | | I485 Case Transferred - Pending at HLG | 03/19/2006 | 06/08/2006 | | | | |
| 1324 | 01/13/2006 | | | I485 Case Transferred - Pending at HLG | 01/16/2006 | 03/27/2006 | | | | |
| 1325 | 03/04/2005 | | | I485 Case Transferred - Pending at HLG | 03/04/2005 | 04/27/2005 | | | | |
| 1326 | 11/15/2002 | | | I485 Case Transferred - Pending at HLG | 04/28/2004 | 08/27/2004 | | | 07/23/2004 | |
| 1327 | 03/09/2005 | | | I485 Case Transferred - Pending at HLG | 03/09/2005 | 04/25/2005 | | | | |
| 1328 | 03/13/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1329 | 03/15/2005 | | | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1330 | 03/17/2005 | | | I485 Case Transferred - Pending at HLG | 07/16/2006 | 09/26/2006 | | | | |
| 1331 | 03/15/2005 | | | I485 Case Transferred - Pending at HLG | 03/15/2005 | 05/02/2005 | | | | |
| 1332 | 03/16/2005 | | | I485 Case Transferred - Pending at HLG | 08/16/2006 | 10/24/2006 | | | | |
| 1333 | 03/23/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1334 | 03/22/2005 | | | I485 Case Transferred - Pending at HLG | 03/22/2005 | 05/19/2005 | | | | |
| 1335 | 02/25/2005 | | | I485 Case Transferred - Pending at HLG | 03/30/2006 | 05/18/2006 | | | | |
| 1336 | 03/29/2005 | | | I485 Case Transferred - Pending at HLG | 03/29/2005 | 05/25/2005 | | | | |
| 1337 | 02/27/2005 | 03/31/2005 | 04/12/2005 | I485 Case Transferred - Pending at HLG | 02/27/2005 | 06/23/2005 | | | | |
| 1338 | 03/25/2005 | | | I485 Case Transferred - Pending at HLG | 03/25/2005 | 05/20/2005 | | | | |
| 1339 | 03/25/2005 | | | I485 Case Transferred - Pending at HLG | 03/25/2005 | | 11/22/2005 | | | |
| 1340 | 03/25/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1341 | 03/25/2005 | 04/12/2005 | 04/29/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1342 | 03/30/2005 | 04/22/2005 | 05/18/2005 | I485 Case Transferred - Pending at HLG | 03/30/2005 | 05/27/2005 | | | | |
| 1343 | 03/31/2005 | | | I485 Case Transferred - Pending at HLG | 03/31/2005 | 05/27/2005 | | | | |
| 1344 | 03/31/2005 | | | I485 Case Transferred - Pending at HLG | 03/31/2005 | 05/26/2005 | | | | |
| 1345 | 04/01/2005 | | | I485 Case Transferred - Pending at HLG | 04/01/2005 | 05/26/2005 | | | | |
| 1346 | 04/01/2005 | | | I485 Case Transferred - Pending at HLG | 04/01/2005 | 05/26/2005 | | | | |
| 1347 | 04/01/2005 | 04/29/2005 | 05/25/2005 | I485 Case Transferred - Pending at HLG | 04/01/2005 | 06/01/2005 | | | | |
| 1348 | 04/06/2005 | 05/02/2005 | 06/01/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1349 | 04/08/2005 | 02/03/2006 | 02/24/2006 | I485 Case Transferred - Pending at HLG | 04/08/2005 | 02/03/2006 | | | | |
| 1350 | 03/28/2005 | | | I485 Case Transferred - Pending at HLG | 03/28/2005 | 05/23/2005 | | | | |
| 1351 | 02/09/2005 | 03/10/2005 | 06/24/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1352 | 07/13/2004 | | | I485 Case Transferred - Pending at HLG | 07/13/2004 | 08/11/2004 | | | | |
| 1353 | 01/13/2005 | | | I485 Case Transferred - Pending at HLG | 01/13/2005 | 02/25/2005 | | | | |
| 1354 | 01/20/2005 | | | I485 Case Transferred - Pending at HLG | 12/04/2005 | 02/07/2006 | | | | |
| 1355 | 01/20/2005 | | | I485 Case Transferred - Pending at HLG | 01/20/2005 | 03/01/2005 | | | | |
| 1356 | 01/24/2005 | | | I485 Case Transferred - Pending at HLG | 01/24/2005 | 03/05/2005 | | | | |
| 1357 | 01/26/2005 | | | I485 Case Transferred - Pending at HLG | 01/26/2005 | 03/10/2005 | | | | |
| 1358 | 01/27/2005 | | | I485 Case Transferred - Pending at HLG | 01/27/2005 | 05/05/2005 | | | | |
| 1359 | 02/03/2005 | | | I485 Case Transferred - Pending at HLG | 01/12/2006 | 03/20/2006 | | | | |
| 1360 | 02/07/2005 | | | I485 Case Transferred - Pending at HLG | 02/07/2005 | 03/23/2005 | | | | |
| 1361 | 02/03/2005 | | | I485 Case Transferred - Pending at HLG | 02/03/2005 | 03/17/2005 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1362 | 02/08/2005 | 02/28/2005 | 03/16/2005 | I485 Case Transferred - Pending at HLG | 02/08/2005 | 06/07/2005 | | | | |
| 1363 | 03/01/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1364 | 02/10/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1365 | 01/13/2005 | | | I485 Case Transferred - Pending at HLG | 01/13/2005 | 02/22/2005 | | | | |
| 1366 | 02/09/2005 | | | I485 Case Transferred - Pending at HLG | 02/09/2005 | 03/23/2005 | | | | |
| 1367 | 02/14/2005 | | | I485 Case Transferred - Pending at HLG | 02/14/2005 | 03/31/2005 | | | | |
| 1368 | 02/14/2005 | | | I485 Case Transferred - Pending at HLG | 02/14/2005 | 04/04/2005 | | | | |
| 1369 | 02/14/2005 | | | I485 Case Transferred - Pending at HLG | 02/14/2005 | 04/12/2005 | | | | |
| 1370 | 02/11/2005 | 03/16/2005 | 04/27/2005 | I485 Case Transferred - Pending at HLG | 02/11/2005 | 07/18/2005 | | | | |
| 1371 | 02/16/2005 | | | I485 Case Transferred - Pending at HLG | 02/16/2005 | 04/06/2005 | | | | |
| 1372 | 02/15/2005 | | | I485 Case Transferred - Pending at HLG | 02/15/2005 | 04/09/2005 | | | | |
| 1373 | 02/17/2005 | 03/22/2005 | 04/14/2005 | I485 Case Transferred - Pending at HLG | 02/17/2005 | 04/25/2005 | | | | |
| 1374 | 02/17/2005 | 03/28/2005 | 04/14/2005 | I485 Case Transferred - Pending at HLG | 02/17/2005 | 04/25/2005 | | | | |
| 1375 | 02/22/2005 | | | I485 Case Transferred - Pending at HLG | 02/22/2005 | 04/14/2005 | | | | |
| 1376 | 02/22/2005 | | | I485 Case Transferred - Pending at HLG | 07/09/2006 | 09/08/2006 | | | | |
| 1377 | 02/23/2005 | 03/31/2005 | 04/14/2005 | I485 Case Transferred - Pending at HLG | 02/23/2005 | 05/04/2005 | | | | |
| 1378 | 02/08/2005 | | | I485 Case Transferred - Pending at HLG | 10/09/2006 | | | | | |
| 1379 | 01/30/2004 | | | I485 Case Transferred - Pending at HLG | 03/21/2005 | 05/18/2005 | | | | |
| 1380 | 12/19/2003 | | | I485 Case Transferred - Pending at HLG | 10/31/2005 | 01/04/2006 | | | | |
| 1381 | 12/29/2003 | | | I485 Case Transferred - Pending at HLG | 12/29/2003 | 10/21/2004 | | | | |
| 1382 | 01/08/2004 | | | I485 Case Transferred - Pending at HLG | 04/29/2005 | 06/23/2005 | | | | |
| 1383 | 01/07/2004 | | | I485 Case Transferred - Pending at HLG | 01/07/2004 | 09/29/2004 | | | | |
| 1384 | 01/09/2004 | | | I485 Case Transferred - Pending at HLG | 01/09/2004 | 04/05/2004 | | | | |
| 1385 | 01/08/2004 | | | I485 Case Transferred - Pending at HLG | 12/14/2004 | 06/13/2005 | | | | |
| 1386 | 11/28/2003 | | | I485 Case Transferred - Pending at HLG | 11/28/2003 | 08/31/2004 | | | | |
| 1387 | 11/25/2003 | | | I485 Case Transferred - Pending at HLG | 06/26/2006 | 09/05/2006 | | | | |
| 1388 | 01/22/2004 | 04/09/2004 | 07/14/2004 | I485 Case Transferred - Pending at HLG | 01/22/2004 | 07/21/2004 | | | 04/09/2004 | |
| 1389 | 01/22/2004 | | | I485 Case Transferred - Pending at HLG | 01/22/2004 | 06/08/2004 | | | | |
| 1390 | 01/26/2004 | | | I485 Case Transferred - Pending at HLG | 01/26/2004 | 04/13/2004 | | | | |
| 1391 | 07/21/2004 | | | I485 Case Transferred - Pending at HLG | 07/12/2006 | 09/20/2006 | | | | |
| 1392 | 10/07/2003 | 09/07/2004 | 12/08/2004 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1393 | 12/15/2003 | | | I485 Case Transferred - Pending at HLG | 12/15/2003 | | | | | |
| 1394 | 01/10/2004 | | | I485 Case Transferred - Pending at HLG | 10/15/2006 | | | | | |
| 1395 | 02/02/2004 | | | I485 Case Transferred - Pending at HLG | 02/02/2004 | 04/17/2004 | | | | |
| 1396 | 02/02/2004 | | | I485 Case Transferred - Pending at HLG | 02/02/2004 | 04/17/2004 | | | | |
| 1397 | 02/09/2004 | | | I485 Case Transferred - Pending at HLG | 02/09/2004 | 07/20/2004 | | | | |
| 1398 | 02/09/2004 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1399 | 02/10/2004 | | | I485 Case Transferred - Pending at HLG | 11/06/2005 | 08/08/2006 | | | | |
| 1400 | 02/10/2004 | | | I485 Case Transferred - Pending at HLG | 02/10/2004 | 10/12/2004 | | | | |
| 1401 | 02/13/2004 | | | I485 Case Transferred - Pending at HLG | 05/04/2006 | 07/26/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | 11/10/2003 | | 04/22/2004 | I485 Case Transferred - Pending at HLG | 01/29/2004 | | | 02/09/2004 | | |
| 1403 | | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1404 | 02/25/2004 | | | I485 Case Transferred - Pending at HLG | 02/25/2004 | 08/23/2004 | | | | |
| 1405 | 01/28/2004 | | | I485 Case Transferred - Pending at HLG | 01/28/2004 | | | | | |
| 1406 | 10/24/2003 | | | I485 Case Transferred - Pending at HLG | 10/24/2003 | 01/23/2004 | | | | |
| 1407 | 10/19/2001 | | | I485 Case Transferred - Pending at HLG | 11/02/2001 | 12/13/2001 | | | | |
| 1408 | 01/14/2003 | | | I485 Case Transferred - Pending at HLG | 03/14/2003 | 05/14/2003 | | | | |
| 1409 | 02/18/2002 | | | I485 Case Transferred - Pending at HLG | 02/18/2002 | 07/12/2002 | | | | |
| 1410 | 02/24/2002 | | | I485 Case Transferred - Pending at HLG | 11/15/2004 | 02/24/2005 | | | | |
| 1411 | 05/16/2002 | | | I485 Case Transferred - Pending at HLG | 05/16/2002 | 09/10/2002 | | | | |
| 1412 | 05/31/2002 | | | I485 Case Transferred - Pending at HLG | 05/31/2002 | 09/24/2002 | | | | |
| 1413 | 06/02/2002 | | | I485 Case Transferred - Pending at HLG | 03/03/2005 | 05/18/2005 | | | | |
| 1414 | 06/25/2002 | | | I485 Case Transferred - Pending at HLG | 06/25/2002 | 09/30/2002 | | | | |
| 1415 | 01/16/2003 | 05/19/2003 | 06/03/2003 | I485 Case Transferred - Pending at HLG | 01/16/2003 | 05/19/2003 | | | | |
| 1416 | 10/10/2003 | | | I485 Case Transferred - Pending at HLG | 11/20/2005 | 01/09/2006 | | | | |
| 1417 | 10/23/2003 | 01/07/2004 | 02/04/2004 | I485 Case Transferred - Pending at HLG | 09/22/2003 | 11/25/2005 | | | | |
| 1418 | 12/19/2003 | | | I485 Case Transferred - Pending at HLG | 11/15/2004 | 02/11/2005 | | | | |
| 1419 | 10/30/2003 | | | I485 Case Transferred - Pending at HLG | 10/30/2003 | 03/06/2004 | | | | |
| 1420 | 12/15/2003 | | | I485 Case Transferred - Pending at HLG | 06/09/2006 | 08/24/2006 | | | | |
| 1421 | 10/31/2003 | 02/27/2004 | 03/15/2004 | I485 Case Transferred - Pending at HLG | 02/11/2005 | 04/05/2005 | | | | |
| 1422 | 11/17/2003 | | | I485 Case Transferred - Pending at HLG | 11/17/2003 | 04/01/2004 | | | | |
| 1423 | 11/10/2003 | 03/22/2004 | 04/22/2004 | I485 Case Transferred - Pending at HLG | 05/16/2005 | 07/12/2005 | | | | |
| 1424 | 11/10/2003 | | | I485 Case Transferred - Pending at HLG | 11/10/2003 | 04/19/2004 | | | | |
| 1425 | 11/14/2003 | | | I485 Case Transferred - Pending at HLG | 03/17/2005 | 05/03/2005 | | | | |
| 1426 | 11/12/2003 | | | I485 Case Transferred - Pending at HLG | 06/26/2006 | 09/05/2006 | | | | |
| 1427 | 12/03/2003 | | | I485 Case Transferred - Pending at HLG | 12/03/2003 | 09/24/2004 | | | | |
| 1428 | 12/03/2003 | | | I485 Case Transferred - Pending at HLG | 10/06/2005 | 12/08/2005 | | | | |
| 1429 | 12/04/2003 | | | I485 Case Transferred - Pending at HLG | 12/04/2003 | | | | | |
| 1430 | 12/12/2003 | | | I485 Case Transferred - Pending at HLG | 12/12/2003 | 07/22/2004 | | | | |
| 1431 | 12/18/2003 | | | I485 Case Transferred - Pending at HLG | 12/18/2003 | | | | | |
| 1432 | 03/04/2004 | | | I485 Case Transferred - Pending at HLG | 03/04/2004 | 10/25/2004 | | | | |
| 1433 | 10/04/2003 | | | I485 Case Transferred - Pending at HLG | 10/04/2003 | 12/17/2003 | | | | |
| 1434 | 06/07/2004 | | | I485 Case Transferred - Pending at HLG | 08/27/2006 | 11/06/2006 | | | | |
| 1435 | 02/24/2004 | | | I485 Case Transferred - Pending at HLG | 02/24/2004 | 10/07/2004 | | | | |
| 1436 | 04/29/2004 | | | I485 Case Transferred - Pending at HLG | 04/29/2004 | 07/27/2004 | | | | |
| 1437 | 04/29/2004 | | | I485 Case Transferred - Pending at HLG | 09/27/2004 | 12/07/2005 | | | | |
| 1438 | 04/29/2004 | | | I485 Case Transferred - Pending at HLG | 04/29/2004 | 07/27/2004 | | | | |
| 1439 | 04/29/2004 | 05/24/2005 | 07/05/2005 | I485 Case Transferred - Pending at HLG | 04/29/2004 | 07/27/2004 | | | | |
| 1440 | 04/29/2004 | | | I485 Case Transferred - Pending at HLG | 04/29/2004 | 07/29/2004 | | | | |
| 1441 | 04/29/2004 | | | I485 Case Transferred - Pending at HLG | 04/29/2004 | 08/09/2004 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | 04/26/2004 | | | I485 Case Transferred - Pending at HLG | 04/26/2004 | 07/22/2004 | | | | |
| 1443 | 05/17/2004 | | | I485 Case Transferred - Pending at HLG | 03/29/2006 | 06/02/2006 | | | | |
| 1444 | 05/27/2004 | | | I485 Case Transferred - Pending at HLG | 12/02/2005 | 02/06/2006 | | | | |
| 1445 | 05/27/2004 | | | I485 Case Transferred - Pending at HLG | 08/15/2005 | 10/26/2005 | | | | |
| 1446 | 04/28/2004 | | | I485 Case Transferred - Pending at HLG | 04/28/2004 | 07/26/2004 | | | | |
| 1447 | 06/07/2004 | | | I485 Case Transferred - Pending at HLG | 07/26/2006 | 10/06/2006 | | | | |
| 1448 | 04/28/2004 | | | I485 Case Transferred - Pending at HLG | 07/24/2005 | 09/26/2005 | | | | |
| 1449 | 06/07/2004 | | | I485 Case Transferred - Pending at HLG | 08/16/2005 | 10/25/2005 | | | | |
| 1450 | 06/07/2004 | | | I485 Case Transferred - Pending at HLG | 02/03/2006 | 04/20/2006 | | | | |
| 1451 | 06/15/2004 | | | I485 Case Transferred - Pending at HLG | 06/26/2006 | 09/06/2006 | | | | |
| 1452 | 06/15/2004 | | | I485 Case Transferred - Pending at HLG | 06/15/2004 | 08/02/2004 | | | | |
| 1453 | 06/18/2004 | | | I485 Case Transferred - Pending at HLG | 01/26/2006 | 03/31/2006 | | | | |
| 1454 | 06/24/2004 | | | I485 Case Transferred - Pending at HLG | 06/24/2004 | 08/04/2004 | | | | |
| 1455 | 06/24/2004 | | | I485 Case Transferred - Pending at HLG | 06/24/2004 | 08/09/2004 | | | | |
| 1456 | 06/25/2004 | | | I485 Case Transferred - Pending at HLG | 06/25/2004 | 08/10/2004 | | | | |
| 1457 | 06/29/2004 | | | I485 Case Transferred - Pending at HLG | 05/24/2005 | 07/25/2005 | | | | |
| 1458 | 07/06/2004 | | | I485 Case Transferred - Pending at HLG | 05/22/2006 | 08/11/2006 | | | | |
| 1459 | 07/08/2004 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1460 | 07/08/2004 | | | I485 Case Transferred - Pending at HLG | 07/24/2005 | 09/22/2005 | | | | |
| 1461 | 05/28/2004 | | | I485 Case Transferred - Pending at HLG | 05/28/2004 | 08/04/2004 | | | | |
| 1462 | 04/15/2004 | | | I485 Case Transferred - Pending at HLG | 04/15/2004 | 10/13/2004 | | | | |
| 1463 | 04/11/2005 | | | I485 Case Transferred - Pending at HLG | 05/29/2006 | 08/15/2006 | | | | |
| 1464 | 03/09/2004 | | | I485 Case Transferred - Pending at HLG | 05/22/2005 | 07/13/2005 | | | | |
| 1465 | 03/17/2004 | | 09/02/2004 | I485 Case Transferred - Pending at HLG | 08/22/2005 | 10/28/2005 | | | | |
| 1466 | 03/16/2004 | | | I485 Case Transferred - Pending at HLG | 03/16/2004 | 06/09/2004 | | | | |
| 1467 | 03/19/2004 | | | I485 Case Transferred - Pending at HLG | 06/26/2005 | | 09/02/2005 | | | |
| 1468 | 03/25/2004 | | | I485 Case Transferred - Pending at HLG | 04/11/2006 | 06/13/2006 | | | | |
| 1469 | 03/25/2004 | | | I485 Case Transferred - Pending at HLG | 04/19/2005 | 06/13/2005 | | | | |
| 1470 | 03/22/2004 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1471 | 03/23/2004 | | | I485 Case Transferred - Pending at HLG | 03/23/2004 | 08/03/2004 | | | | |
| 1472 | 04/02/2004 | | | I485 Case Transferred - Pending at HLG | 10/05/2006 | 12/28/2006 | | | | |
| 1473 | 04/07/2004 | 08/18/2004 | 10/06/2004 | I485 Case Transferred - Pending at HLG | 12/17/2004 | 02/15/2005 | | | | |
| 1474 | 04/29/2004 | | | I485 Case Transferred - Pending at HLG | 07/08/2004 | 10/27/2004 | | | | |
| 1475 | 04/08/2004 | | | I485 Case Transferred - Pending at HLG | 04/08/2004 | 10/05/2004 | | | | |
| 1476 | 03/03/2004 | | | I485 Case Transferred - Pending at HLG | 03/03/2004 | 12/07/2004 | | | | |
| 1477 | 04/09/2004 | | | I485 Case Transferred - Pending at HLG | 04/09/2004 | 11/18/2004 | | | | |
| 1478 | 04/12/2004 | | | I485 Case Transferred - Pending at HLG | 04/12/2004 | 06/07/2005 | | | | |
| 1479 | 04/14/2004 | | | I485 Case Transferred - Pending at HLG | 04/14/2004 | 07/07/2004 | | | | |
| 1480 | 04/14/2004 | | | I485 Case Transferred - Pending at HLG | 05/25/2006 | 08/14/2006 | | | | |
| 1481 | 04/16/2004 | | | I485 Case Transferred - Pending at HLG | 04/16/2004 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1482 | 04/22/2004 | | | I485 Case Transferred - Pending at HLG | 04/22/2004 | 10/19/2004 | | | | |
| 1483 | 04/19/2004 | | | I485 Case Transferred - Pending at HLG | 04/19/2004 | 08/23/2004 | | | | |
| 1484 | 04/20/2004 | 09/17/2004 | 10/20/2004 | I485 Case Transferred - Pending at HLG | 07/05/2005 | 08/24/2005 | | | | |
| 1485 | 04/26/2004 | | | I485 Case Transferred - Pending at HLG | 04/26/2004 | | | | | |
| 1486 | 04/28/2004 | | | I485 Case Transferred - Pending at HLG | 09/25/2004 | 11/29/2004 | | | | |
| 1487 | 04/28/2004 | | | I485 Case Transferred - Pending at HLG | 04/28/2004 | 07/27/2004 | | | | |
| 1488 | 04/28/2004 | | | I485 Case Transferred - Pending at HLG | 04/28/2004 | 07/27/2004 | | | | |
| 1489 | 04/08/2004 | | | I485 Case Transferred - Pending at HLG | 04/08/2004 | 10/06/2004 | | | | |
| 1490 | 08/25/2005 | 09/20/2005 | 10/26/2005 | I485 Case Transferred - Pending at HLG | 08/25/2005 | 11/30/2005 | | | | |
| 1491 | 07/29/2005 | | | I485 Case Transferred - Pending at HLG | 10/09/2006 | | | | | |
| 1492 | 07/31/2005 | | | I485 Case Transferred - Pending at HLG | 08/22/2006 | 11/09/2006 | | | | |
| 1493 | 08/01/2005 | 09/02/2005 | 12/06/2005 | I485 Case Transferred - Pending at HLG | 08/01/2005 | 12/21/2005 | | | | |
| 1494 | 08/12/2005 | 09/09/2005 | 11/04/2005 | I485 Case Transferred - Pending at HLG | 06/28/2006 | 09/07/2006 | | | | |
| 1495 | 08/14/2005 | 09/15/2005 | 10/03/2005 | I485 Case Transferred - Pending at HLG | 08/14/2005 | 11/08/2005 | | | | |
| 1496 | 08/14/2005 | | | I485 Case Transferred - Pending at HLG | 10/02/2006 | | | 10/05/2006 | | |
| 1497 | 08/15/2005 | 09/12/2005 | 10/07/2005 | I485 Case Transferred - Pending at HLG | 08/20/2006 | 10/25/2006 | | | | |
| 1498 | 08/18/2005 | 09/16/2005 | 02/13/2006 | I485 Case Transferred - Pending at HLG | 08/18/2005 | 10/11/2006 | | | | |
| 1499 | 08/18/2005 | 09/16/2005 | 02/13/2006 | I485 Case Transferred - Pending at HLG | 08/18/2005 | 10/11/2006 | | | | |
| 1500 | 08/18/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1501 | 08/11/2005 | 09/28/2005 | 11/25/2005 | I485 Case Transferred - Pending at HLG | 08/11/2005 | 12/09/2005 | | | | |
| 1502 | 04/08/2005 | 02/03/2006 | | I485 Case Transferred - Pending at HLG | 04/08/2005 | 02/03/2006 | | | | |
| 1503 | 08/22/2005 | 09/16/2005 | 10/20/2005 | I485 Case Transferred - Pending at HLG | 08/22/2005 | 11/09/2005 | | | | |
| 1504 | 07/26/2005 | 08/29/2005 | 09/12/2005 | I485 Case Transferred - Pending at HLG | 07/26/2005 | 10/12/2005 | | | | |
| 1505 | 08/25/2005 | 09/16/2005 | 10/11/2005 | I485 Case Transferred - Pending at HLG | 08/28/2006 | 11/01/2006 | | | | |
| 1506 | 08/31/2005 | | | I485 Case Transferred - Pending at HLG | 08/31/2005 | 11/02/2005 | | | | |
| 1507 | 09/02/2005 | 09/23/2005 | 10/28/2005 | I485 Case Transferred - Pending at HLG | 09/02/2005 | 11/10/2005 | | | | |
| 1508 | 09/02/2005 | | | I485 Case Transferred - Pending at HLG | 09/02/2005 | 11/02/2005 | | | | |
| 1509 | 09/05/2005 | | | I485 Case Transferred - Pending at HLG | 10/01/2006 | 12/15/2006 | | | | |
| 1510 | 09/05/2005 | | | I485 Case Transferred - Pending at HLG | 09/05/2005 | 11/07/2005 | | | | |
| 1511 | 09/06/2005 | | | I485 Case Transferred - Pending at HLG | 09/06/2005 | 11/10/2005 | | | | |
| 1512 | 09/08/2005 | 09/30/2005 | 11/09/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1513 | 09/12/2005 | 09/29/2005 | 10/12/2005 | I485 Case Transferred - Pending at HLG | 07/06/2006 | | | 07/10/2006 | | |
| 1514 | 09/13/2005 | | | I485 Case Transferred - Pending at HLG | 09/13/2005 | 11/16/2005 | | | | |
| 1515 | 08/28/2005 | | | I485 Case Transferred - Pending at HLG | 08/28/2005 | | 12/30/2005 | | | |
| 1516 | 08/22/2005 | | | I485 Case Transferred - Pending at HLG | 09/24/2006 | | | 09/28/2006 | | |
| 1517 | 06/29/2005 | 08/24/2005 | 09/09/2005 | I485 Case Transferred - Pending at HLG | 07/24/2006 | 09/30/2006 | | | | |
| 1518 | 07/04/2005 | | | I485 Case Transferred - Pending at HLG | 07/04/2005 | 09/06/2005 | | | | |
| 1519 | 06/24/2005 | 08/26/2005 | 10/05/2005 | I485 Case Transferred - Pending at HLG | 06/24/2005 | 10/15/2005 | | | | |
| 1520 | 07/05/2005 | | | I485 Case Transferred - Pending at HLG | 07/05/2005 | | | 07/12/2005 | | |
| 1521 | 06/29/2005 | | | I485 Case Transferred - Pending at HLG | 06/29/2005 | 08/29/2005 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1522 | 07/10/2005 | 08/18/2005 | 09/30/2005 | I485 Case Transferred - Pending at HLG | 07/10/2005 | 10/08/2005 | | | | |
| 1523 | 07/10/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1524 | 07/10/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1525 | 07/10/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1526 | 07/10/2005 | | | I485 Case Transferred - Pending at HLG | 11/10/2006 | | | | | |
| 1527 | 07/11/2005 | 08/19/2005 | 09/14/2005 | I485 Case Transferred - Pending at HLG | 07/30/2006 | 10/10/2006 | | | | |
| 1528 | 07/11/2005 | 06/21/2006 | 09/15/2006 | I485 Case Transferred - Pending at HLG | 07/11/2006 | 10/17/2006 | | | | |
| 1529 | 07/29/2005 | | | I485 Case Transferred - Pending at HLG | 07/29/2005 | 09/26/2005 | | | | |
| 1530 | 06/29/2005 | 08/24/2005 | 10/06/2005 | I485 Case Transferred - Pending at HLG | 09/22/2006 | 12/15/2006 | | | | |
| 1531 | 07/25/2005 | 08/30/2005 | 10/07/2005 | I485 Case Transferred - Pending at HLG | 06/16/2006 | 08/28/2006 | | | | |
| 1532 | 07/14/2005 | | | I485 Case Transferred - Pending at HLG | 08/20/2006 | 10/25/2006 | | | | |
| 1533 | 07/04/2005 | 08/25/2005 | 09/29/2005 | I485 Case Transferred - Pending at HLG | 07/04/2006 | 10/12/2005 | | | | |
| 1534 | 07/15/2005 | | | I485 Case Transferred - Pending at HLG | 07/15/2005 | 09/19/2005 | | | | |
| 1535 | 07/17/2005 | 08/24/2005 | 09/08/2005 | I485 Case Transferred - Pending at HLG | 07/17/2005 | 12/15/2005 | | | | |
| 1536 | 07/20/2005 | 08/24/2005 | 09/19/2005 | I485 Case Transferred - Pending at HLG | 07/20/2005 | 10/14/2005 | | | | |
| 1537 | 07/20/2005 | 08/24/2005 | 09/19/2005 | I485 Case Transferred - Pending at HLG | 07/20/2005 | 10/14/2005 | | | | |
| 1538 | 07/20/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1539 | 07/24/2005 | | | I485 Case Transferred - Pending at HLG | 09/08/2006 | 11/14/2006 | | | | |
| 1540 | 07/24/2005 | 08/30/2005 | 09/15/2005 | I485 Case Transferred - Pending at HLG | 07/24/2006 | 10/06/2006 | | | | |
| 1541 | 07/25/2005 | | | I485 Case Transferred - Pending at HLG | 07/25/2005 | 10/28/2005 | | | | |
| 1542 | 07/24/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1543 | 09/16/2005 | | | I485 Case Transferred - Pending at HLG | 09/16/2005 | 11/21/2005 | | | | |
| 1544 | 07/11/2005 | | | I485 Case Transferred - Pending at HLG | 10/16/2006 | | | | | |
| 1545 | 11/13/2005 | | | I485 Case Transferred - Pending at HLG | 11/13/2006 | | | | | |
| 1546 | 09/16/2000 | 10/05/2005 | 11/02/2005 | I485 Case Transferred - Pending at HLG | 11/20/2006 | | | | | |
| 1547 | 10/26/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1548 | 10/26/2005 | 11/23/2005 | 01/24/2006 | I485 Case Transferred - Pending at HLG | 05/10/2006 | 07/28/2006 | | | | |
| 1549 | 10/27/2005 | | | I485 Case Transferred - Pending at HLG | 10/27/2005 | | | 11/09/2005 | | |
| 1550 | 10/28/2005 | | | I485 Case Transferred - Pending at HLG | 10/28/2005 | 05/04/2006 | | | | |
| 1551 | 10/30/2005 | 11/22/2005 | 02/07/2006 | I485 Case Transferred - Pending at HLG | 10/30/2005 | 02/27/2006 | | | | |
| 1552 | 11/02/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1553 | 11/02/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1554 | 11/03/2005 | | | I485 Case Transferred - Pending at HLG | 11/03/2005 | 01/10/2006 | | | | |
| 1555 | 11/09/2005 | | | I485 Case Transferred - Pending at HLG | 11/09/2005 | 01/13/2006 | | | | |
| 1556 | 11/10/2005 | 11/30/2005 | 01/03/2006 | I485 Case Transferred - Pending at HLG | 12/07/2006 | | | | | |
| 1557 | 10/25/2005 | | | I485 Case Transferred - Pending at HLG | 10/25/2005 | 01/06/2006 | | | | |
| 1558 | 04/19/2006 | | | I485 Case Transferred - Pending at HLG | 04/19/2006 | 08/03/2006 | | | | |
| 1559 | 10/24/2005 | 11/16/2005 | 02/14/2006 | I485 Case Transferred - Pending at HLG | 10/24/2005 | 03/08/2006 | | | | |
| 1560 | 05/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1561 | 11/13/2005 | 05/12/2006 | 07/13/2006 | I485 Case Transferred - Pending at HLG | 11/13/2005 | 05/12/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1562 | 11/13/2005 | 05/12/2006 | 07/13/2006 | I485 Case Transferred - Pending at HLG | 11/13/2005 | 05/12/2006 | | | | |
| 1563 | 11/13/2005 | | | I485 Case Transferred - Pending at HLG | 11/13/2005 | 01/14/2006 | | | | |
| 1564 | 11/14/2005 | 12/07/2005 | 12/29/2005 | I485 Case Transferred - Pending at HLG | 11/14/2005 | 01/19/2006 | | | | |
| 1565 | 11/15/2005 | 12/02/2005 | 02/01/2006 | I485 Case Transferred - Pending at HLG | 11/15/2005 | 02/22/2006 | | | | |
| 1566 | 11/15/2005 | 12/02/2005 | 02/06/2006 | I485 Case Transferred - Pending at HLG | 11/15/2005 | 02/22/2006 | | | | |
| 1567 | 11/17/2005 | | | I485 Case Transferred - Pending at HLG | 11/10/2006 | | | | | |
| 1568 | 11/18/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1569 | 11/08/2005 | 08/30/2006 | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1570 | 11/20/2005 | | | I485 Case Transferred - Pending at HLG | 11/20/2005 | 01/18/2006 | | | | |
| 1571 | 11/20/2005 | 12/07/2005 | 12/29/2005 | I485 Case Transferred - Pending at HLG | 11/22/2006 | | | | | |
| 1572 | 11/10/2005 | | | I485 Case Transferred - Pending at HLG | 11/10/2005 | 01/17/2006 | | | | |
| 1573 | 10/02/2005 | | | I485 Case Transferred - Pending at HLG | 11/02/2006 | | | | | |
| 1574 | 07/01/2005 | 08/15/2005 | 09/02/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1575 | 09/16/2005 | | | I485 Case Transferred - Pending at HLG | 09/24/2006 | 12/14/2006 | | | | |
| 1576 | 09/18/2005 | | | I485 Case Transferred - Pending at HLG | 09/18/2005 | 11/22/2005 | | | | |
| 1577 | 09/19/2005 | | | I485 Case Transferred - Pending at HLG | 09/19/2005 | 11/22/2005 | | | | |
| 1578 | 09/21/2005 | 06/07/2006 | 06/22/2006 | I485 Case Transferred - Pending at HLG | 09/21/2005 | 11/30/2005 | | | | |
| 1579 | 09/22/2005 | 10/13/2005 | 11/03/2005 | I485 Case Transferred - Pending at HLG | 11/02/2006 | | | | | |
| 1580 | 09/25/2005 | | | I485 Case Transferred - Pending at HLG | 09/25/2005 | 01/04/2006 | | | | |
| 1581 | 09/25/2005 | | | I485 Case Transferred - Pending at HLG | 09/25/2005 | 11/30/2005 | | | | |
| 1582 | 09/26/2005 | | | I485 Case Transferred - Pending at HLG | 09/26/2005 | 12/09/2005 | | | | |
| 1583 | 09/28/2005 | | | I485 Case Transferred - Pending at HLG | 11/13/2006 | | | | | |
| 1584 | 12/15/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1585 | 10/25/2005 | | | I485 Case Transferred - Pending at HLG | 10/25/2005 | 12/29/2005 | | | | |
| 1586 | 10/02/2005 | | | I485 Case Transferred - Pending at HLG | 09/26/2006 | 01/03/2007 | | | | |
| 1587 | 09/16/2005 | | | I485 Case Transferred - Pending at HLG | 09/16/2005 | 12/15/2005 | | | 11/18/2005 | 12/13/2005 |
| 1588 | 10/04/2005 | 05/15/2006 | 06/27/2006 | I485 Case Transferred - Pending at HLG | 10/04/2005 | 05/15/2006 | | | | |
| 1589 | 10/10/2005 | | | I485 Case Transferred - Pending at HLG | 10/10/2005 | 12/15/2005 | | | | |
| 1590 | 10/11/2005 | | | I485 Case Transferred - Pending at HLG | 11/17/2006 | | | | | |
| 1591 | 10/10/2005 | 11/04/2005 | 12/21/2005 | I485 Case Transferred - Pending at HLG | 12/15/2006 | | | | | |
| 1592 | 10/17/2005 | 11/04/2005 | 12/01/2005 | I485 Case Transferred - Pending at HLG | 10/17/2005 | 12/22/2005 | | | | |
| 1593 | 10/17/2005 | | | I485 Case Transferred - Pending at HLG | 10/17/2005 | 12/20/2005 | | | | |
| 1594 | 10/17/2005 | | | I485 Case Transferred - Pending at HLG | 10/17/2005 | 12/20/2005 | | | | |
| 1595 | 10/19/2005 | | | I485 Case Transferred - Pending at HLG | 10/19/2005 | 12/19/2005 | | | | |
| 1596 | 10/20/2005 | | | I485 Case Transferred - Pending at HLG | 10/20/2005 | 12/21/2005 | | | | |
| 1597 | 10/20/2005 | 11/07/2005 | 10/23/2005 | I485 Case Transferred - Pending at HLG | 10/20/2005 | 09/12/2006 | | | | |
| 1598 | 10/24/2005 | 11/16/2005 | 02/14/2006 | I485 Case Transferred - Pending at HLG | 10/24/2005 | 03/08/2006 | | | | |
| 1599 | 10/24/2005 | 11/16/2005 | 02/14/2006 | I485 Case Transferred - Pending at HLG | 10/24/2005 | 03/08/2006 | | | | |
| 1600 | 09/29/2005 | 10/24/2005 | 11/29/2005 | I485 Case Transferred - Pending at HLG | 09/29/2005 | 12/12/2005 | | | | |
| 1601 | 05/03/2005 | | | I485 Case Transferred - Pending at HLG | 05/03/2005 | 07/20/2005 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1602 | 05/11/2005 | | | I485 Case Transferred - Pending at HLG | 05/11/2005 | 07/12/2005 | | | | |
| 1603 | 04/26/2005 | 06/24/2005 | 09/27/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1604 | 04/26/2005 | | 09/27/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1605 | 04/26/2005 | | | I485 Case Transferred - Pending at HLG | 04/26/2005 | 06/24/2005 | | | | |
| 1606 | 04/22/2005 | 07/06/2005 | 10/14/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1607 | 04/18/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1608 | 04/20/2005 | | 08/15/2005 | I485 Case Transferred - Pending at HLG | 04/20/2005 | 09/22/2005 | | | | |
| 1609 | 04/27/2005 | 06/01/2005 | 09/06/2005 | I485 Case Transferred - Pending at HLG | 06/26/2006 | 09/06/2006 | | | | |
| 1610 | 04/28/2005 | | | I485 Case Transferred - Pending at HLG | 04/28/2005 | 06/21/2005 | | | | |
| 1611 | 05/01/2005 | 06/10/2005 | 07/21/2005 | I485 Case Transferred - Pending at HLG | 05/01/2005 | 08/12/2005 | | | | |
| 1612 | 05/01/2005 | 06/13/2005 | 08/10/2005 | I485 Case Transferred - Pending at HLG | 05/01/2005 | 09/12/2005 | | | | |
| 1613 | 04/26/2005 | | | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1614 | 05/02/2005 | 06/14/2005 | 07/05/2005 | I485 Case Transferred - Pending at HLG | 05/01/2006 | 07/19/2006 | | | | |
| 1615 | 04/25/2005 | 07/01/2005 | 07/20/2005 | I485 Case Transferred - Pending at HLG | 03/27/2006 | 05/31/2006 | | | | |
| 1616 | 05/03/2005 | 06/16/2005 | 07/01/2005 | I485 Case Transferred - Pending at HLG | 06/12/2006 | 08/24/2006 | | | | |
| 1617 | 04/29/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1618 | 05/04/2005 | 11/08/2005 | 01/03/2006 | I485 Case Transferred - Pending at HLG | 05/04/2005 | 11/03/2005 | | | | |
| 1619 | 05/06/2005 | 07/15/2005 | 08/10/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1620 | 05/06/2005 | | | I485 Case Transferred - Pending at HLG | 05/06/2005 | 07/05/2005 | | | | |
| 1621 | 05/06/2005 | 06/17/2005 | 07/18/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1622 | 05/06/2005 | 06/17/2005 | 07/15/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1623 | 05/08/2005 | | 08/12/2005 | I485 Case Transferred - Pending at HLG | 05/08/2005 | 09/20/2005 | | | | |
| 1624 | 05/08/2005 | | | I485 Case Transferred - Pending at HLG | 05/08/2005 | 07/19/2005 | | | | |
| 1625 | 04/26/2005 | | | I485 Case Transferred - Pending at HLG | 04/26/2005 | 06/29/2005 | | | | |
| 1626 | 05/08/2005 | | | I485 Case Transferred - Pending at HLG | 05/08/2005 | 08/04/2005 | | | | |
| 1627 | 07/04/2005 | 08/16/2005 | 10/03/2005 | I485 Case Transferred - Pending at HLG | 07/04/2005 | 10/15/2005 | | | | |
| 1628 | 05/01/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1629 | 04/15/2005 | | | I485 Case Transferred - Pending at HLG | 04/15/2005 | | 06/29/2005 | | | |
| 1630 | 11/20/2005 | 12/07/2005 | 12/29/2005 | I485 Case Transferred - Pending at HLG | 11/22/2006 | | | | | |
| 1631 | 04/11/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1632 | 04/11/2005 | 05/11/2005 | 05/25/2005 | I485 Case Transferred - Pending at HLG | 04/11/2005 | 05/19/2005 | | | | |
| 1633 | 04/11/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1634 | 04/11/2005 | 05/05/2005 | 06/01/2005 | I485 Case Transferred - Pending at HLG | 04/11/2005 | 06/13/2005 | | | | |
| 1635 | 04/11/2005 | 05/12/2005 | 06/10/2005 | I485 Case Transferred - Pending at HLG | 01/24/2006 | 05/25/2006 | | | | |
| 1636 | 04/11/2005 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1637 | 04/13/2005 | 05/11/2005 | 05/31/2005 | I485 Case Transferred - Pending at HLG | 04/13/2005 | 07/13/2005 | | | | |
| 1638 | 04/13/2005 | 05/09/2005 | 07/12/2005 | I485 Case Transferred - Pending at HLG | 04/13/2005 | 08/03/2005 | | | | |
| 1639 | 04/13/2005 | 05/10/2005 | 06/06/2005 | I485 Case Transferred - Pending at HLG | 01/12/2006 | 04/25/2006 | | | | |
| 1640 | 04/13/2005 | 05/09/2005 | 07/05/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1641 | 04/26/2005 | 06/24/2005 | 09/27/2005 | I485 Case Transferred - Pending at HLG | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1642 | 04/15/2005 | | | I485 Case Transferred - Pending at HLG | 04/02/2006 | 05/22/2006 | | | | |
| 1643 | 05/13/2005 | | | I485 Case Transferred - Pending at HLG | 06/23/2006 | 09/13/2006 | | | | |
| 1644 | 04/15/2005 | 05/16/2005 | 05/31/2005 | I485 Case Transferred - Pending at HLG | 08/13/2005 | 10/19/2006 | | | | |
| 1645 | 04/18/2005 | 05/11/2005 | 10/15/2005 | I485 Case Transferred - Pending at HLG | 04/18/2005 | 10/15/2005 | | | | |
| 1646 | 04/14/2005 | | | I485 Case Transferred - Pending at HLG | 04/14/2005 | 06/10/2005 | | | | |
| 1647 | 04/19/2005 | | | I485 Case Transferred - Pending at HLG | 04/19/2005 | 06/16/2005 | | | | |
| 1648 | 04/20/2005 | 05/18/2005 | 07/05/2005 | I485 Case Transferred - Pending at HLG | 04/20/2005 | 07/15/2005 | | | | |
| 1649 | 04/20/2005 | 05/17/2005 | 07/05/2005 | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1650 | 04/20/2005 | 05/17/2005 | 06/29/2005 | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 1651 | 04/12/2005 | 05/18/2005 | 06/22/2005 | I485 Case Transferred - Pending at HLG | 04/12/2005 | 07/08/2005 | | | | |
| 1652 | 04/19/2005 | 05/18/2005 | 07/19/2005 | I485 Case Transferred - Pending at HLG | 04/19/2005 | 09/12/2005 | | | | |
| 1653 | 04/25/2005 | | | I485 Case Transferred - Pending at HLG | 04/11/2006 | 07/21/2006 | | | | |
| 1654 | 04/18/2005 | | | I485 Case Transferred - Pending at HLG | 04/18/2005 | 07/11/2005 | | | | |
| 1655 | 04/25/2005 | 07/05/2005 | 07/28/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1656 | 04/13/2005 | | | I485 Case Transferred - Pending at HLG | 04/13/2005 | 06/03/2005 | | | | |
| 1657 | 06/23/2005 | | | I485 Case Transferred - Pending at HLG | 07/13/2006 | 09/20/2006 | | | | |
| 1658 | 05/08/2005 | 07/19/2005 | 09/01/2005 | I485 Case Transferred - Pending at HLG | 05/08/2005 | 09/29/2005 | | | | |
| 1659 | 06/12/2005 | 07/05/2005 | 10/03/2005 | I485 Case Transferred - Pending at HLG | 06/12/2005 | 11/07/2005 | | | | |
| 1660 | 06/13/2005 | | | I485 Case Transferred - Pending at HLG | 10/05/2006 | 01/03/2007 | | | | |
| 1661 | 06/23/2005 | 08/05/2005 | 10/13/2005 | I485 Case Transferred - Pending at HLG | 06/23/2005 | 09/27/2005 | | | | |
| 1662 | 06/23/2005 | 08/05/2005 | 08/31/2005 | I485 Case Transferred - Pending at HLG | 07/16/2006 | 09/26/2006 | | | | |
| 1663 | 06/23/2005 | 08/05/2005 | 08/31/2005 | I485 Case Transferred - Pending at HLG | 06/23/2005 | 09/28/2005 | | | | |
| 1664 | 06/15/2005 | | | I485 Case Transferred - Pending at HLG | 06/15/2005 | 08/17/2005 | | | | |
| 1665 | 06/16/2005 | 08/06/2005 | 08/26/2005 | I485 Case Transferred - Pending at HLG | 06/16/2005 | 09/27/2005 | | | | |
| 1666 | 06/20/2005 | 08/11/2005 | 09/14/2005 | I485 Case Transferred - Pending at HLG | 07/19/2006 | 10/10/2006 | | | | |
| 1667 | 06/20/2005 | 08/08/2005 | 11/02/2005 | I485 Case Transferred - Pending at HLG | 06/20/2005 | 11/25/2005 | | | | |
| 1668 | 06/20/2005 | 08/08/2005 | 11/02/2005 | I485 Case Transferred - Pending at HLG | 06/20/2005 | 11/25/2005 | | | | |
| 1669 | 06/12/2005 | | | I485 Case Transferred - Pending at HLG | 06/12/2005 | 08/15/2005 | | | | |
| 1670 | 06/22/2005 | | | I485 Case Transferred - Pending at HLG | 07/10/2005 | 08/29/2005 | | | | |
| 1671 | 06/12/2005 | | | I485 Case Transferred - Pending at HLG | 06/12/2005 | 08/15/2005 | | | | |
| 1672 | 06/24/2005 | 08/12/2005 | 09/07/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1673 | 06/26/2005 | 08/09/2005 | 08/31/2005 | I485 Case Transferred - Pending at HLG | 11/21/2006 | | | | | |
| 1674 | 06/26/2005 | 08/12/2005 | 09/14/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1675 | 06/26/2005 | 08/16/2005 | 09/19/2005 | I485 Case Transferred - Pending at HLG | 06/26/2005 | 11/02/2005 | | | | |
| 1676 | 06/26/2005 | 08/16/2005 | 09/21/2005 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1677 | 06/26/2005 | | | I485 Case Transferred - Pending at HLG | 06/26/2005 | 09/07/2005 | | | | |
| 1678 | 06/27/2005 | 08/11/2005 | 11/09/2005 | I485 Case Transferred - Pending at HLG | 06/27/2005 | 12/06/2005 | | | | |
| 1679 | 06/30/2005 | 08/15/2005 | 10/25/2005 | I485 Case Transferred - Pending at HLG | 06/30/2005 | 11/07/2005 | | | | |
| 1680 | 07/04/2005 | 08/17/2005 | 09/12/2005 | I485 Case Transferred - Pending at HLG | 07/04/2005 | 10/19/2005 | | | | |
| 1681 | 06/30/2005 | | | I485 Case Transferred - Pending at HLG | 08/24/2006 | 11/01/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 1682 | 06/30/2005 | 08/17/2005 | 02/24/2006 | I485 Case Transferred - Pending at HLG | 06/30/2005 | 03/23/2006 | | | | |
| 1683 | 04/08/2005 | | | I485 Case Transferred - Pending at HLG | 04/08/2005 | 06/03/2005 | | | | |
| 1684 | 06/20/2005 | | | I485 Case Transferred - Pending at HLG | 06/20/2005 | 08/22/2005 | | | | |
| 1685 | 05/26/2005 | 07/14/2005 | 09/01/2005 | I485 Case Transferred - Pending at HLG | 05/26/2005 | 09/30/2005 | | | | |
| 1686 | 05/08/2005 | 07/06/2005 | 08/08/2005 | I485 Case Transferred - Pending at HLG | 05/08/2005 | 10/04/2005 | | | | |
| 1687 | 05/16/2005 | | | I485 Case Transferred - Pending at HLG | 05/16/2005 | | 07/18/2005 | | | |
| 1688 | 05/16/2005 | 07/06/2005 | 08/10/2005 | I485 Case Transferred - Pending at HLG | 04/24/2006 | 07/08/2006 | | | | |
| 1689 | 05/16/2005 | | | I485 Case Transferred - Pending at HLG | 04/12/2006 | 06/10/2006 | | | | |
| 1690 | 05/17/2005 | 07/06/2005 | 09/27/2005 | I485 Case Transferred - Pending at HLG | 08/08/2006 | 10/17/2006 | | | | |
| 1691 | 05/18/2005 | 07/07/2005 | 07/26/2005 | I485 Case Transferred - Pending at HLG | 07/26/2006 | 10/04/2006 | | | | |
| 1692 | 05/18/2005 | 07/08/2005 | 08/12/2005 | I485 Case Transferred - Pending at HLG | 08/20/2006 | 10/25/2006 | | | | |
| 1693 | 05/19/2005 | | | I485 Case Transferred - Pending at HLG | 05/19/2005 | 07/26/2005 | | | | |
| 1694 | 05/22/2005 | | | I485 Case Transferred - Pending at HLG | 05/22/2005 | 01/19/2006 | | | | |
| 1695 | 05/22/2005 | | | I485 Case Transferred - Pending at HLG | 05/22/2005 | 08/02/2005 | | | | |
| 1696 | 05/22/2005 | | | I485 Case Transferred - Pending at HLG | 05/22/2005 | 07/28/2005 | | | | |
| 1697 | 06/12/2005 | | | I485 Case Transferred - Pending at HLG | 06/12/2005 | 08/23/2005 | | | | |
| 1698 | 05/26/2005 | 01/25/2006 | | I485 Case Transferred - Pending at HLG | 05/26/2005 | 03/01/2006 | | | | |
| 1699 | 07/04/2005 | | | I485 Case Transferred - Pending at HLG | 07/04/2005 | 09/07/2005 | | | | |
| 1700 | 05/26/2005 | 07/21/2005 | 08/04/2005 | I485 Case Transferred - Pending at HLG | 05/26/2005 | 10/26/2005 | | | | |
| 1701 | 05/30/2005 | 07/18/2005 | 08/09/2005 | I485 Case Transferred - Pending at HLG | 05/30/2005 | 10/28/2005 | | | | |
| 1702 | 05/30/2005 | | | I485 Case Transferred - Pending at HLG | 05/30/2005 | 08/04/2005 | | | | |
| 1703 | 05/30/2005 | | | I485 Case Transferred - Pending at HLG | 08/20/2006 | 11/02/2006 | | | | |
| 1704 | 06/06/2005 | 07/26/2005 | 08/23/2005 | I485 Case Transferred - Pending at HLG | 06/06/2005 | | | 06/21/2005 | | |
| 1705 | 06/08/2005 | 07/27/2005 | 08/12/2005 | I485 Case Transferred - Pending at HLG | 06/08/2005 | 09/19/2005 | | | | |
| 1706 | 06/08/2005 | 07/28/2005 | 08/11/2005 | I485 Case Transferred - Pending at HLG | 07/20/2006 | | | 07/26/2006 | | |
| 1707 | 06/08/2005 | | | I485 Case Transferred - Pending at HLG | 09/05/2005 | 11/10/2005 | | | | |
| 1708 | 06/09/2005 | | | I485 Case Transferred - Pending at HLG | 06/09/2005 | 08/17/2005 | | | | |
| 1709 | 06/12/2005 | 08/01/2005 | 09/20/2005 | I485 Case Transferred - Pending at HLG | 06/12/2005 | | | 06/24/2005 | | |
| 1710 | 05/02/2005 | 08/03/2005 | 08/26/2005 | I485 Case Transferred - Pending at HLG | 08/16/2006 | 10/30/2006 | | | | |
| 1711 | 06/12/2005 | 02/01/2006 | 04/20/2006 | I485 Case Transferred - Pending at HLG | 06/12/2005 | 05/02/2006 | | | 11/15/2005 | |
| 1712 | 05/23/2005 | | | I485 Case Transferred - Pending at HLG | 06/02/2006 | 08/16/2006 | | | | |
| 1713 | 07/12/2006 | 07/27/2006 | 10/16/2006 | I485 Case Transferred - Pending at HLG | 07/12/2006 | 10/24/2006 | | | | |
| 1714 | 10/18/2006 | 10/31/2006 | 11/22/2006 | I485 Case Transferred - Pending at HLG | 10/18/2006 | | | | | |
| 1715 | 10/02/2006 | 10/19/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 10/02/2006 | 12/27/2006 | | | | |
| 1716 | 08/18/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1717 | 08/18/2006 | | | I485 Case Transferred - Pending at HLG | 08/18/2006 | 09/06/2006 | | | | |
| 1718 | 10/17/2006 | 11/01/2006 | 11/14/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1719 | 08/16/2006 | 09/02/2006 | 09/28/2006 | I485 Case Transferred - Pending at HLG | 08/16/2006 | 10/31/2006 | | | | |
| 1720 | 10/17/2006 | | | I485 Case Transferred - Pending at HLG | 10/17/2006 | | | | | |
| 1721 | 07/17/2006 | | | I485 Case Transferred - Pending at HLG | 07/17/2006 | 10/30/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1722 | 10/02/2006 | 10/18/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1723 | 08/18/2006 | 09/01/2006 | 09/25/2006 | I485 Case Transferred - Pending at HLG | 08/18/2006 | 12/06/2006 | | | | |
| 1724 | 10/18/2006 | 10/31/2006 | 11/21/2006 | I485 Case Transferred - Pending at HLG | 10/18/2006 | | | | | |
| 1725 | 07/13/2006 | 07/26/2006 | 10/23/2006 | I485 Case Transferred - Pending at HLG | 07/13/2006 | | 11/29/2006 | | | |
| 1726 | 08/17/2006 | 09/01/2006 | 10/26/2006 | I485 Case Transferred - Pending at HLG | 08/17/2006 | 11/13/2006 | | | | |
| 1727 | 08/16/2006 | 09/07/2006 | 09/27/2006 | I485 Case Transferred - Pending at HLG | 08/16/2006 | 10/27/2006 | | | | |
| 1728 | 08/16/2006 | | | I485 Case Transferred - Pending at HLG | 08/16/2006 | 10/27/2006 | | | | |
| 1729 | 10/02/2006 | 10/20/2006 | 11/07/2006 | I485 Case Transferred - Pending at HLG | 10/02/2006 | 12/27/2006 | | | | |
| 1730 | 08/16/2006 | 09/01/2006 | 09/20/2006 | I485 Case Transferred - Pending at HLG | 08/16/2006 | 11/14/2006 | | | | |
| 1731 | 07/12/2006 | | | I485 Case Transferred - Pending at HLG | 07/12/2006 | 11/09/2006 | | | | |
| 1732 | 10/02/2006 | | | I485 Case Transferred - Pending at HLG | 10/02/2006 | 12/26/2006 | | | | |
| 1733 | 07/10/2006 | | | I485 Case Transferred - Pending at HLG | 07/10/2006 | 11/09/2006 | | | | |
| 1734 | 10/19/2006 | | | I485 Case Transferred - Pending at HLG | 10/19/2006 | | | | | |
| 1735 | 10/01/2006 | | | I485 Case Transferred - Pending at HLG | 10/01/2006 | 12/28/2006 | | | | |
| 1736 | 10/01/2006 | | | I485 Case Transferred - Pending at HLG | 10/01/2006 | 12/21/2006 | | | | |
| 1737 | 10/18/2006 | 11/16/2006 | 12/11/2006 | I485 Case Transferred - Pending at HLG | 10/18/2006 | | | | | |
| 1738 | 10/02/2006 | 10/19/2006 | 10/30/2006 | I485 Case Transferred - Pending at HLG | 10/02/2006 | 12/26/2006 | | | | |
| 1739 | 10/18/2006 | | | I485 Case Transferred - Pending at HLG | 10/18/2006 | | | | | |
| 1740 | 10/18/2006 | 10/30/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1741 | 10/02/2006 | 10/19/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1742 | 08/18/2006 | 09/01/2006 | 10/05/2006 | I485 Case Transferred - Pending at HLG | 08/18/2006 | 11/15/2006 | | | | |
| 1743 | 08/20/2006 | 09/01/2006 | 10/02/2006 | I485 Case Transferred - Pending at HLG | 08/20/2006 | 11/07/2006 | | | | |
| 1744 | 10/18/2006 | | | I485 Case Transferred - Pending at HLG | 10/18/2006 | | | | | |
| 1745 | 07/09/2006 | | | I485 Case Transferred - Pending at HLG | 07/09/2006 | 10/30/2006 | | | | |
| 1746 | 08/20/2006 | 09/05/2006 | 10/05/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1747 | 08/18/2006 | 09/05/2006 | 10/12/2006 | I485 Case Transferred - Pending at HLG | 08/18/2006 | 11/01/2006 | | | | |
| 1748 | 07/09/2006 | | | I485 Case Transferred - Pending at HLG | 07/09/2006 | 10/30/2006 | | | | |
| 1749 | 07/09/2006 | | | I485 Case Transferred - Pending at HLG | 07/09/2006 | 10/30/2006 | | | | |
| 1750 | 10/16/2006 | 10/31/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | 10/16/2006 | | | | | |
| 1751 | 10/02/2006 | 10/19/2006 | | I485 Case Transferred - Pending at HLG | 10/02/2006 | 12/26/2006 | | | | |
| 1752 | 08/13/2006 | | | I485 Case Transferred - Pending at HLG | 08/13/2006 | 10/26/2006 | | | | |
| 1753 | 07/14/2006 | 07/27/2006 | 08/24/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1754 | 10/13/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1755 | 08/13/2006 | 08/30/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1756 | 07/16/2006 | 07/28/2006 | 08/25/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1757 | 07/16/2006 | 07/28/2006 | | I485 Case Transferred - Pending at HLG | 07/16/2006 | 12/02/2006 | | | | |
| 1758 | 08/13/2006 | 08/30/2006 | 10/03/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 10/25/2006 | | | | |
| 1759 | 08/13/2006 | 09/07/2006 | 09/21/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 10/30/2006 | | | | |
| 1760 | 08/13/2006 | 08/30/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | | | | | |
| 1761 | 08/13/2006 | 08/31/2006 | 09/22/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 10/24/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1762 | 08/13/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1763 | 08/13/2006 | 10/25/2006 | | I485 Case Transferred - Pending at HLG | 08/13/2006 | 10/25/2006 | | | | |
| 1764 | 08/13/2006 | 09/01/2006 | 09/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1765 | 07/16/2006 | | | I485 Case Transferred - Pending at HLG | 07/16/2006 | 09/29/2006 | | | | |
| 1766 | 10/15/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1767 | 08/13/2006 | 10/10/2006 | 11/07/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 11/28/2006 | | | | |
| 1768 | 07/16/2006 | | | I485 Case Transferred - Pending at HLG | 07/16/2006 | 12/02/2006 | | | | |
| 1769 | 08/11/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1770 | 09/29/2006 | 10/19/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1771 | 08/13/2006 | 09/07/2006 | 09/25/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 01/03/2007 | | | | |
| 1772 | 07/16/2006 | | | I485 Case Transferred - Pending at HLG | 07/16/2006 | | | | | |
| 1773 | 07/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1774 | 10/04/2006 | 10/24/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 10/04/2006 | 12/29/2006 | | | | |
| 1775 | 07/14/2006 | 08/22/2006 | 10/19/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1776 | 07/14/2006 | | | I485 Case Transferred - Pending at HLG | 07/14/2006 | 10/30/2006 | | | | |
| 1777 | 10/15/2006 | 10/31/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | 10/15/2006 | 01/01/2007 | | | | |
| 1778 | 07/16/2006 | | | I485 Case Transferred - Pending at HLG | 07/16/2006 | 10/30/2006 | | | | |
| 1779 | 10/15/2006 | | | I485 Case Transferred - Pending at HLG | 10/15/2006 | 01/01/2007 | | | | |
| 1780 | 07/16/2006 | 07/31/2006 | | I485 Case Transferred - Pending at HLG | 07/16/2006 | 11/28/2006 | | | | |
| 1781 | 07/16/2006 | 08/02/2006 | 09/12/2006 | I485 Case Transferred - Pending at HLG | 07/16/2006 | 09/21/2006 | | | | |
| 1782 | 10/03/2006 | 11/27/2006 | 12/15/2006 | I485 Case Transferred - Pending at HLG | 10/03/2006 | 12/27/2006 | | | | |
| 1783 | 08/13/2006 | 08/30/2006 | 09/27/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 10/24/2006 | | | | |
| 1784 | 07/16/2006 | | | I485 Case Transferred - Pending at HLG | 07/16/2006 | 10/11/2006 | | | | |
| 1785 | 10/15/2006 | | | I485 Case Transferred - Pending at HLG | 10/15/2006 | 01/03/2007 | | | | |
| 1786 | 08/14/2006 | 08/29/2006 | 09/21/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1787 | 08/13/2006 | 08/29/2006 | 09/27/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 10/24/2006 | | | | |
| 1788 | 08/13/2006 | 08/30/2006 | 12/11/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 11/03/2006 | | | | |
| 1789 | 08/13/2006 | 08/30/2006 | 10/12/2006 | I485 Case Transferred - Pending at HLG | 08/13/2006 | 10/23/2006 | | | | |
| 1790 | 10/04/2006 | 10/24/2006 | 12/06/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1791 | 08/11/2006 | 09/01/2006 | 09/27/2006 | I485 Case Transferred - Pending at HLG | 08/11/2006 | 10/24/2006 | | | | |
| 1792 | 06/25/2006 | | | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/30/2006 | | | | |
| 1793 | 10/19/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1794 | 10/20/2006 | | | I485 Case Transferred - Pending at HLG | 10/20/2006 | | | | | |
| 1795 | 07/06/2006 | 07/21/2006 | 09/05/2006 | I485 Case Transferred - Pending at HLG | 07/06/2006 | 11/14/2006 | | | | |
| 1796 | 08/28/2006 | 09/12/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 08/28/2006 | 11/28/2006 | | | | |
| 1797 | 10/20/2006 | | | I485 Case Transferred - Pending at HLG | 10/20/2006 | | | | | |
| 1798 | 10/09/2006 | 10/24/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1799 | 08/28/2006 | | | I485 Case Transferred - Pending at HLG | 08/28/2006 | 11/13/2006 | | | | |
| 1800 | 10/20/2006 | | | I485 Case Transferred - Pending at HLG | 10/20/2006 | | | | | |
| 1801 | 06/25/2006 | 07/24/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/30/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1802 | 08/28/2006 | 09/15/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1803 | 06/25/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1804 | 08/27/2006 | 09/14/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 08/27/2006 | 11/09/2006 | | | | |
| 1805 | 09/29/2006 | 10/17/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | 09/29/2006 | 12/21/2006 | | | | |
| 1806 | 10/19/2006 | | | I485 Case Transferred - Pending at HLG | 10/19/2006 | | | | | |
| 1807 | 08/27/2006 | 09/12/2006 | 12/14/2006 | I485 Case Transferred - Pending at HLG | 08/27/2006 | 12/19/2006 | | | | |
| 1808 | 08/25/2006 | 09/13/2006 | 09/27 | I485 Case Transferred - Pending at HLG | 08/25/2006 | 11/22/2006 | | | | |
| 1809 | 10/19/2006 | | 01/06/2007 | I485 Case Transferred - Pending at HLG | 10/19/2006 | | | | | |
| 1810 | 07/10/2006 | 07/25/2006 | 08/08/2006 | I485 Case Transferred - Pending at HLG | 07/10/2006 | 10/30/2006 | | | | |
| 1811 | 04/19/2006 | | | I485 Case Transferred - Pending at HLG | 04/19/2006 | | | 04/26/2006 | | |
| 1812 | 07/03/2006 | 08/10/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | 07/03/2006 | 09/19/2006 | | | | |
| 1813 | 09/29/2006 | 10/18/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1814 | 07/02/2006 | 07/19/2006 | 10/16/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 12/02/2006 | | | | |
| 1815 | 07/02/2006 | 07/19/2006 | 08/17/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 09/26/2006 | | | | |
| 1816 | 10/22/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1817 | 08/29/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1818 | 06/02/2006 | 07/21/2006 | 08/14/2006 | I485 Case Transferred - Pending at HLG | 06/02/2006 | 11/02/2006 | | | | |
| 1819 | 08/29/2006 | 09/18/2006 | 10/23/2006 | I485 Case Transferred - Pending at HLG | 08/29/2006 | 11/13/2006 | | | | |
| 1820 | 10/20/2006 | | | I485 Case Transferred - Pending at HLG | 10/20/2006 | | | | | |
| 1821 | 08/29/2006 | 09/13/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 08/29/2006 | 11/28/2006 | | | | |
| 1822 | 07/07/2006 | | | I485 Case Transferred - Pending at HLG | 07/07/2006 | | 10/05/2006 | | | |
| 1823 | 07/02/2006 | | | I485 Case Transferred - Pending at HLG | 07/02/2006 | 10/04/2006 | | | | |
| 1824 | 10/22/2006 | | | I485 Case Transferred - Pending at HLG | 10/22/2006 | | | | | |
| 1825 | 10/22/2006 | 11/06/2006 | 11/21/2006 | I485 Case Transferred - Pending at HLG | 10/22/2006 | | | | | |
| 1826 | 08/28/2006 | | | I485 Case Transferred - Pending at HLG | 08/28/2006 | 11/14/2006 | | | | |
| 1827 | 08/27/2006 | 09/13/2006 | 11/03/2006 | I485 Case Transferred - Pending at HLG | 08/27/2006 | 12/14/2006 | | | 11/16/2006 | 12/05/2006 |
| 1828 | 07/05/2006 | 07/20/2006 | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1829 | 10/20/2006 | | | I485 Case Transferred - Pending at HLG | 10/20/2006 | | | | | |
| 1830 | 08/27/2006 | 09/13/2006 | | I485 Case Transferred - Pending at HLG | 08/27/2006 | 12/14/2006 | | | 11/16/2006 | 12/05/2006 |
| 1831 | 10/22/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1832 | 07/09/2006 | 07/19/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1833 | 08/25/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1834 | 07/02/2006 | 07/25/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | | 10/04/2006 | | | |
| 1835 | 10/01/2006 | | 11/08/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1836 | 10/01/2006 | | 11/08/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1837 | 08/22/2006 | 09/11/2006 | 10/05/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1838 | 10/01/2006 | | | I485 Case Transferred - Pending at HLG | 10/01/2006 | 12/26/2006 | | | | |
| 1839 | 07/09/2006 | 07/19/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1840 | 08/22/2006 | 09/07/2006 | 10/17/2006 | I485 Case Transferred - Pending at HLG | 08/22/2006 | 11/07/2006 | | | | |
| 1841 | 08/18/2006 | 09/05/2006 | 09/28/2006 | I485 Case Transferred - Pending at HLG | 08/18/2006 | 11/22/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1842 | 08/22/2006 | 09/07/2006 | 10/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1843 | 07/09/2006 | 07/19/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1844 | 08/20/2006 | 09/01/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 08/20/2006 | 11/28/2006 | | | | |
| 1845 | 07/09/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1846 | 10/19/2006 | 11/06/2006 | 11/21/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1847 | 07/09/2006 | 07/24/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | 07/09/2006 | 01/03/2007 | | | | |
| 1848 | 08/20/2006 | 10/23/2006 | 11/07/2006 | I485 Case Transferred - Pending at HLG | 08/20/2006 | 11/02/2006 | | | | |
| 1849 | 08/20/2006 | | | I485 Case Transferred - Pending at HLG | 08/20/2006 | 12/07/2006 | | | | |
| 1850 | 08/11/2006 | 09/12/2006 | 10/02/2006 | I485 Case Transferred - Pending at HLG | 08/11/2006 | 10/24/2006 | | | | |
| 1851 | 08/20/2006 | | 09/28/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1852 | 07/09/2006 | 07/21/2006 | 09/22/2006 | I485 Case Transferred - Pending at HLG | 07/09/2006 | 10/04/2006 | | | | |
| 1853 | 08/25/2006 | 09/12/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 08/25/2006 | 11/13/2006 | | | | |
| 1854 | 10/19/2006 | 11/02/2006 | 11/17/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1855 | 07/07/2006 | 07/24/2006 | 09/22/2006 | I485 Case Transferred - Pending at HLG | 07/07/2006 | 09/29/2006 | | | | |
| 1856 | 07/07/2006 | 07/24/2006 | | I485 Case Transferred - Pending at HLG | 07/07/2006 | 09/29/2006 | | | | |
| 1857 | 09/29/2006 | 10/17/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1858 | 08/25/2006 | 09/05/2006 | 10/03/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1859 | 09/29/2006 | | 11/30/2006 | I485 Case Transferred - Pending at HLG | 09/29/2006 | 12/20/2006 | | | | |
| 1860 | 07/02/2006 | 07/25/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 10/04/2006 | | | | |
| 1861 | 08/25/2006 | 09/05/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 08/25/2006 | 11/13/2006 | | | | |
| 1862 | 10/01/2006 | 10/23/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 10/01/2006 | 12/22/2006 | | | | |
| 1863 | 08/24/2006 | 09/08/2006 | 09/22/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1864 | 07/09/2006 | | | I485 Case Transferred - Pending at HLG | 07/09/2006 | 10/05/2006 | | | | |
| 1865 | 07/09/2006 | | | I485 Case Transferred - Pending at HLG | 07/09/2006 | 10/05/2006 | | | | |
| 1866 | 08/24/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1867 | 08/23/2006 | 09/11/2006 | 10/18/2006 | I485 Case Transferred - Pending at HLG | 08/23/2006 | 11/07/2006 | | | | |
| 1868 | 08/23/2006 | 09/06/2006 | 09/22/2006 | I485 Case Transferred - Pending at HLG | 08/23/2006 | 12/14/2006 | | | | |
| 1869 | 07/02/2006 | 07/25/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 10/04/2006 | | | | |
| 1870 | 10/01/2006 | | 11/08/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1871 | 09/29/2006 | 10/19/2006 | 11/06/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1872 | 08/02/2006 | | | I485 Case Transferred - Pending at HLG | 08/02/2006 | 10/11/2006 | | | | |
| 1873 | 08/04/2006 | | | I485 Case Transferred - Pending at HLG | 08/04/2006 | 10/16/2006 | | | | |
| 1874 | 08/03/2006 | 08/23/2006 | 10/31/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1875 | 08/03/2006 | 08/22/2006 | 09/08/2006 | I485 Case Transferred - Pending at HLG | 08/03/2006 | 10/12/2006 | | | | |
| 1876 | 08/03/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1877 | 10/10/2006 | | | I485 Case Transferred - Pending at HLG | 10/10/2006 | 01/03/2007 | | | | |
| 1878 | 10/10/2006 | | | I485 Case Transferred - Pending at HLG | 10/10/2006 | 12/28/2006 | | | | |
| 1879 | 10/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1880 | 08/11/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1881 | 08/02/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| **1** | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1882 | 10/06/2006 | 10/23/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | 10/06/2006 | 01/01/2007 | | | | |
| 1883 | 08/01/2006 | 08/23/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 08/22/2006 | 11/17/2006 | | | | |
| 1884 | 10/01/2006 | 10/26/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1885 | 07/26/2006 | 08/15/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 07/26/2006 | 12/04/2006 | | | | |
| 1886 | 10/01/2006 | 10/26/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1887 | 07/26/2006 | 08/11/2006 | 09/07/2006 | I485 Case Transferred - Pending at HLG | 07/26/2006 | 09/27/2006 | | | | |
| 1888 | 10/10/2006 | 10/26/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1889 | 10/10/2006 | 10/30/2006 | 11/22/2006 | I485 Case Transferred - Pending at HLG | 10/10/2006 | | | | | |
| 1890 | 07/26/2006 | | | I485 Case Transferred - Pending at HLG | 07/26/2006 | 09/29/2006 | | | | |
| 1891 | 10/12/2006 | | | I485 Case Transferred - Pending at HLG | 10/12/2006 | 01/01/2007 | | | | |
| 1892 | 10/05/2006 | | | I485 Case Transferred - Pending at HLG | 10/05/2006 | 01/03/2007 | | | | |
| 1893 | 10/06/2006 | 10/25/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1894 | 08/06/2006 | | | I485 Case Transferred - Pending at HLG | 08/06/2006 | 10/20/2006 | | | | |
| 1895 | 10/06/2006 | | | I485 Case Transferred - Pending at HLG | 10/06/2006 | 12/30/2006 | | | | |
| 1896 | 08/06/2006 | 08/24/2006 | 10/05/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1897 | 08/06/2006 | 08/24/2006 | 09/12/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1898 | 08/06/2006 | 08/23/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | 08/06/2006 | 11/29/2006 | | | | |
| 1899 | 08/04/2006 | | | I485 Case Transferred - Pending at HLG | 08/04/2006 | 10/13/2006 | | | | |
| 1900 | 08/04/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1901 | 10/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1902 | 08/04/2006 | 08/23/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 08/04/2006 | 12/07/2006 | | | | |
| 1903 | 08/04/2006 | 08/24/2006 | 09/05/2006 | I485 Case Transferred - Pending at HLG | 08/04/2006 | 11/17/2006 | | | | |
| 1904 | 08/04/2006 | 08/23/2006 | 09/22/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1905 | 10/11/2006 | | | I485 Case Transferred - Pending at HLG | 10/11/2006 | | | | | |
| 1906 | 10/11/2006 | | | I485 Case Transferred - Pending at HLG | 11/07/2006 | | | | | |
| 1907 | 08/04/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1908 | 07/25/2006 | 08/10/2006 | 09/15/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1909 | 07/21/2006 | | 09/28/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1910 | 10/12/2006 | 10/25/2006 | 12/06/2006 | I485 Case Transferred - Pending at HLG | 10/12/2006 | 12/30/2006 | | | | |
| 1911 | 07/28/2006 | 08/17/2006 | 10/27/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1912 | 07/27/2006 | 08/11/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1913 | 07/28/2006 | 08/14/2006 | 09/01/2006 | I485 Case Transferred - Pending at HLG | 07/28/2006 | 11/17/2006 | | | | |
| 1914 | 10/05/2006 | | | I485 Case Transferred - Pending at HLG | 10/05/2006 | 12/28/2006 | | | | |
| 1915 | 07/28/2006 | | | I485 Case Transferred - Pending at HLG | 07/28/2006 | 10/04/2006 | | | | |
| 1916 | 07/30/2006 | 08/16/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | 07/30/2006 | 11/29/2006 | | | | |
| 1917 | 10/05/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1918 | 10/05/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1919 | 07/31/2006 | 08/14/2006 | 08/29/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1920 | 07/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1921 | 07/28/2006 | | | I485 Case Transferred - Pending at HLG | 07/28/2006 | 10/30/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 1922 | 07/28/2006 | 08/17/2006 | 10/27/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1923 | 07/28/2006 | 08/17/2006 | 10/27/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1924 | 07/30/2006 | | | I485 Case Transferred - Pending at HLG | 07/30/2006 | 10/05/2006 | | | | |
| 1925 | 10/09/2006 | 10/24/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | 10/09/2006 | 12/30/2006 | | | | |
| 1926 | 07/30/2006 | | | I485 Case Transferred - Pending at HLG | 07/30/2006 | 08/21/2006 | | | | |
| 1927 | 07/30/2006 | 08/16/2006 | 09/01/2006 | I485 Case Transferred - Pending at HLG | 07/30/2006 | 11/17/2006 | | | | |
| 1928 | 10/06/2006 | 10/23/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | 10/06/2006 | 12/30/2006 | | | | |
| 1929 | 07/30/2006 | 08/15/2006 | 09/18/2006 | I485 Case Transferred - Pending at HLG | 07/30/2006 | 10/05/2006 | | | | |
| 1930 | 10/05/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1931 | 10/09/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1932 | 08/06/2006 | 08/29/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 08/06/2006 | 12/15/2006 | | | | |
| 1933 | 07/27/2006 | 08/15/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1934 | 07/27/2006 | 08/15/2006 | | I485 Case Transferred - Pending at HLG | 07/27/2006 | 11/30/2006 | | | | |
| 1935 | 10/01/2006 | 10/26/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1936 | 07/30/2006 | 08/21/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 07/30/2006 | 11/21/2006 | | | | |
| 1937 | 10/10/2006 | | | I485 Case Transferred - Pending at HLG | 10/10/2006 | 12/30/2006 | | | | |
| 1938 | 07/31/2006 | 09/19/2006 | 10/11/2006 | I485 Case Transferred - Pending at HLG | 07/31/2006 | 11/07/2006 | | | | |
| 1939 | 10/09/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1940 | 10/09/2006 | 10/24/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 10/09/2006 | | | | | |
| 1941 | 07/27/2006 | 08/11/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1942 | 10/09/2006 | 10/25/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | 10/09/2006 | 12/30/2006 | | | | |
| 1943 | 07/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1944 | 07/27/2006 | 08/11/2006 | 10/16/2006 | I485 Case Transferred - Pending at HLG | 07/27/2006 | 10/25/2006 | | | | |
| 1945 | 10/09/2006 | | | I485 Case Transferred - Pending at HLG | 10/09/2006 | 12/30/2006 | | | | |
| 1946 | 10/09/2006 | 10/25/2006 | 11/22/2006 | I485 Case Transferred - Pending at HLG | 10/09/2006 | 01/03/2007 | | | | |
| 1947 | 07/24/2006 | | | I485 Case Transferred - Pending at HLG | 07/24/2006 | 09/26/2006 | | | | |
| 1948 | 10/09/2006 | | | I485 Case Transferred - Pending at HLG | 10/09/2006 | | | | | |
| 1949 | 07/30/2006 | 08/14/2006 | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1950 | 07/31/2006 | 08/15/2006 | 12/15/2006 | I485 Case Transferred - Pending at HLG | 07/31/2006 | 11/27/2006 | | | | |
| 1951 | 07/19/2006 | 08/02/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | 07/19/2006 | 10/30/2006 | | | | |
| 1952 | 08/09/2006 | 08/26/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | 08/09/2006 | 10/20/2006 | | | | |
| 1953 | 08/10/2006 | 08/31/2006 | 09/15/2006 | I485 Case Transferred - Pending at HLG | 09/20/2006 | 12/18/2006 | | | | |
| 1954 | 10/15/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1955 | 07/18/2006 | 08/01/2006 | 08/25/2006 | I485 Case Transferred - Pending at HLG | 07/18/2006 | 01/03/2007 | | | | |
| 1956 | 08/03/2006 | | 10/30/2006 | I485 Case Transferred - Pending at HLG | 08/03/2006 | 10/13/2006 | | | | |
| 1957 | 07/18/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1958 | 07/19/2006 | 08/02/2006 | 10/18/2006 | I485 Case Transferred - Pending at HLG | 07/19/2006 | 10/26/2006 | | | | |
| 1959 | 07/17/2006 | | | I485 Case Transferred - Pending at HLG | 07/17/2006 | 12/02/2006 | | | | |
| 1960 | 08/03/2006 | | 10/30/2006 | I485 Case Transferred - Pending at HLG | 08/03/2006 | 10/13/2006 | | | | |
| 1961 | 10/15/2006 | 11/07/2006 | 12/07/2006 | I485 Case Transferred - Pending at HLG | 10/15/2006 | 01/03/2007 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1962 | 08/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1963 | 07/20/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1964 | 08/10/2006 | 08/29/2006 | 09/18/2006 | I485 Case Transferred - Pending at HLG | 08/10/2006 | 10/25/2006 | | | | |
| 1965 | 08/09/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1966 | 10/15/2006 | 10/28/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | 10/15/2006 | | | | | |
| 1967 | 10/05/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1968 | 08/06/2006 | 08/29/2006 | 09/28/2006 | I485 Case Transferred - Pending at HLG | 08/06/2006 | 10/16/2006 | | | | |
| 1969 | 10/13/2006 | | | I485 Case Transferred - Pending at HLG | 10/13/2006 | 01/01/2007 | | | | |
| 1970 | 10/15/2006 | 10/30/2006 | 01/03/2007 | I485 Case Transferred - Pending at HLG | 10/15/2006 | | | | | |
| 1971 | 07/11/2006 | | | I485 Case Transferred - Pending at HLG | 07/11/2006 | 10/30/2006 | | | | |
| 1972 | 08/11/2006 | 08/25/2006 | 09/20/2006 | I485 Case Transferred - Pending at HLG | 08/11/2006 | 10/27/2006 | | | | |
| 1973 | 10/15/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1974 | 08/11/2006 | 08/29/2006 | 09/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1975 | 10/04/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1976 | 08/11/2006 | 08/30/2006 | 09/29/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1977 | 07/17/2006 | 07/28/2006 | 08/30/2006 | I485 Case Transferred - Pending at HLG | 07/17/2006 | 11/14/2006 | | | | |
| 1978 | 10/15/2006 | | 11/22/2006 | I485 Case Transferred - Pending at HLG | 10/15/2006 | 01/03/2007 | | | | |
| 1979 | 07/17/2006 | | | I485 Case Transferred - Pending at HLG | 07/17/2006 | 09/22/2006 | | | | |
| 1980 | 07/10/2006 | 07/28/2006 | 09/26/2006 | I485 Case Transferred - Pending at HLG | 07/10/2006 | 10/04/2006 | | | | |
| 1981 | 07/20/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1982 | 10/15/2006 | 10/30/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | 10/15/2006 | | | | | |
| 1983 | 08/11/2006 | | | I485 Case Transferred - Pending at HLG | 08/11/2006 | 10/24/2006 | | | | |
| 1984 | 07/17/2006 | 08/22/2006 | 09/01/2006 | I485 Case Transferred - Pending at HLG | 07/17/2006 | 09/22/2006 | | | | |
| 1985 | 10/15/2006 | | | I485 Case Transferred - Pending at HLG | 10/15/2006 | 01/01/2007 | | | | |
| 1986 | 08/10/2006 | 09/11/2006 | 09/27/2006 | I485 Case Transferred - Pending at HLG | 08/10/2006 | 10/23/2006 | | | | |
| 1987 | 07/17/2006 | | | I485 Case Transferred - Pending at HLG | 07/17/2006 | 10/16/2006 | | | | |
| 1988 | 08/10/2006 | 08/28/2006 | 09/28/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1989 | 08/10/2006 | 08/29/2006 | 09/14/2006 | I485 Case Transferred - Pending at HLG | 08/10/2006 | 10/24/2006 | | | | |
| 1990 | 08/11/2006 | 08/23/2006 | 09/07/2006 | I485 Case Transferred - Pending at HLG | 08/11/2006 | 11/17/2006 | | | | |
| 1991 | 08/07/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1992 | 08/09/2006 | 08/26/2006 | 10/23/2006 | I485 Case Transferred - Pending at HLG | 08/09/2006 | 10/27/2006 | | | | |
| 1993 | 07/24/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1994 | 08/07/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1995 | 08/07/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 1996 | 07/24/2006 | 08/09/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 1997 | 07/24/2006 | 08/07/2006 | 09/07/2006 | I485 Case Transferred - Pending at HLG | 07/24/2006 | 11/17/2006 | | | | |
| 1998 | 10/12/2006 | 10/27/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 10/12/2006 | 12/30/2006 | | | | |
| 1999 | 08/07/2006 | 08/28/2006 | 09/27/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2000 | 07/24/2006 | 08/09/2006 | 11/22/2006 | I485 Case Transferred - Pending at HLG | 07/24/2006 | 11/29/2006 | | | | |
| 2001 | 08/07/2006 | 08/28/2006 | 09/28/2006 | I485 Case Transferred - Pending at HLG | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 08/07/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2003 | 07/24/2006 | | | I485 Case Transferred - Pending at HLG | 07/24/2006 | 09/26/2006 | | | | |
| 2004 | 10/05/2006 | 10/23/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 10/05/2006 | 12/21/2006 | | | | |
| 2005 | 08/06/2006 | 08/24/2006 | 09/12/2006 | I485 Case Transferred - Pending at HLG | 08/06/2006 | 10/24/2006 | | | | |
| 2006 | 08/06/2006 | 09/21/2006 | 10/12/2006 | I485 Case Transferred - Pending at HLG | 08/06/2006 | 10/19/2006 | | | | |
| 2007 | 10/13/2006 | 10/27/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | 10/13/2006 | | | | | |
| 2008 | 07/24/2006 | 08/10/2006 | 09/05/2006 | I485 Case Transferred - Pending at HLG | 07/24/2006 | 11/17/2006 | | | | |
| 2009 | 07/07/2006 | | 10/10/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2010 | 10/05/2006 | 10/20/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 10/05/2006 | 12/29/2006 | | | | |
| 2011 | 07/19/2006 | 08/03/2006 | 10/31/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2012 | 10/04/2006 | | | I485 Case Transferred - Pending at HLG | 10/04/2006 | 12/30/2006 | | | | |
| 2013 | 07/21/2006 | 08/24/2006 | 10/04/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2014 | 10/05/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2015 | 08/08/2006 | 08/28/2006 | 09/18/2006 | I485 Case Transferred - Pending at HLG | 08/08/2006 | 10/23/2006 | | | | |
| 2016 | 10/15/2006 | 11/01/2006 | 11/22/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2017 | 07/19/2006 | 08/03/2006 | 10/31/2006 | I485 Case Transferred - Pending at HLG | 09/14/2006 | 11/16/2006 | | | | |
| 2018 | 07/19/2006 | 08/03/2006 | 10/31/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2019 | 08/07/2006 | 08/28/2006 | 09/21/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2020 | 08/08/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2021 | 08/06/2006 | | | I485 Case Transferred - Pending at HLG | 08/06/2006 | 10/17/2006 | | | | |
| 2022 | 07/19/2006 | 08/03/2006 | 10/31/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2023 | 07/21/2006 | 08/03/2006 | 08/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2024 | 07/19/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2025 | 08/04/2006 | | | I485 Case Transferred - Pending at HLG | 08/04/2006 | 10/17/2006 | | | | |
| 2026 | 08/07/2006 | | | I485 Case Transferred - Pending at HLG | 08/07/2006 | 10/19/2006 | | | | |
| 2027 | 08/07/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2028 | 07/24/2006 | 08/04/2006 | 08/25/2006 | I485 Case Transferred - Pending at HLG | 07/24/2006 | 11/07/2006 | | | | |
| 2029 | 08/07/2006 | 08/28/2006 | 09/27/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2030 | 10/05/2006 | 10/23/2006 | 12/06/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2031 | 09/14/2006 | | | I485 Case Transferred - Pending at HLG | 09/14/2006 | 12/11/2006 | | | | |
| 2032 | 09/15/2006 | 10/02/2006 | 12/07/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2033 | 06/13/2006 | 07/07/2006 | 09/08/2006 | I485 Case Transferred - Pending at HLG | 06/13/2006 | 10/02/2006 | | | | |
| 2034 | 10/27/2006 | 11/14/2006 | 12/14/2006 | I485 Case Transferred - Pending at HLG | 10/27/2006 | | | | | |
| 2035 | 10/27/2006 | 11/08/2006 | 12/08/2006 | I485 Case Transferred - Pending at HLG | 10/27/2006 | | | | | |
| 2036 | 06/14/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2037 | 10/27/2006 | | | I485 Case Transferred - Pending at HLG | 10/27/2006 | | | | | |
| 2038 | 09/13/2006 | 10/24/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2039 | 09/14/2006 | 10/02/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 09/14/2006 | 12/04/2006 | | | | |
| 2040 | 06/12/2006 | | | I485 Case Transferred - Pending at HLG | 06/12/2006 | 09/25/2006 | | | | |
| 2041 | 06/15/2006 | 07/05/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | 06/15/2006 | 10/30/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2042 | 09/14/2006 | 09/28/2006 | 10/12/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2043 | 10/19/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2044 | 06/15/2006 | 07/06/2006 | 07/21/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2045 | 09/13/2006 | 09/28/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 09/13/2006 | 12/13/2006 | | | | |
| 2046 | 06/15/2006 | | | I485 Case Transferred - Pending at HLG | 06/15/2006 | 10/12/2006 | | | | |
| 2047 | 09/17/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2048 | 09/15/2006 | | | I485 Case Transferred - Pending at HLG | 09/15/2006 | 12/06/2006 | | | | |
| 2049 | 06/12/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2050 | 10/25/2006 | 11/07/2006 | 12/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2051 | 09/24/2006 | 10/13/2006 | 11/06/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2052 | 06/11/2006 | 06/30/2006 | 08/03/2006 | I485 Case Transferred - Pending at HLG | 06/11/2006 | 08/16/2006 | | | | |
| 2053 | 09/18/2006 | 10/05/2006 | 10/28/2006 | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/13/2006 | | | | |
| 2054 | 09/18/2006 | | | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/13/2006 | | | | |
| 2055 | 06/11/2006 | | | I485 Case Transferred - Pending at HLG | 06/11/2006 | 10/04/2006 | | | | |
| 2056 | 10/27/2006 | | | I485 Case Transferred - Pending at HLG | 10/27/2006 | | | | | |
| 2057 | 09/24/2006 | 10/13/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 09/24/2006 | 12/18/2006 | | | | |
| 2058 | 06/12/2006 | 06/30/2006 | 10/30/2006 | I485 Case Transferred - Pending at HLG | 06/12/2006 | 12/06/2006 | | | | |
| 2059 | 09/14/2006 | 10/02/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2060 | 09/17/2006 | 10/04/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 09/17/2006 | 12/07/2006 | | | | |
| 2061 | 06/12/2006 | 06/30/2006 | 08/10/2006 | I485 Case Transferred - Pending at HLG | 06/12/2006 | 09/22/2006 | | | | |
| 2062 | 09/17/2006 | | | I485 Case Transferred - Pending at HLG | 09/17/2006 | 12/08/2006 | | | | |
| 2063 | 09/17/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2064 | 09/17/2006 | 10/03/2006 | 12/11/2006 | I485 Case Transferred - Pending at HLG | 09/17/2006 | 12/14/2006 | | | | |
| 2065 | 09/14/2006 | 10/02/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2066 | 07/02/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2067 | 09/18/2006 | | | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/08/2006 | | | | |
| 2068 | 10/25/2006 | | | I485 Case Transferred - Pending at HLG | 10/25/2006 | | | | | |
| 2069 | 10/26/2006 | | | I485 Case Transferred - Pending at HLG | 10/26/2006 | | | | | |
| 2070 | 06/18/2006 | 07/12/2006 | 08/10/2006 | I485 Case Transferred - Pending at HLG | 06/18/2006 | 11/07/2006 | | | | |
| 2071 | 06/19/2006 | | | I485 Case Transferred - Pending at HLG | 06/19/2006 | 09/22/2006 | | | | |
| 2072 | 06/19/2006 | 07/13/2006 | 10/06/2006 | I485 Case Transferred - Pending at HLG | 06/19/2006 | 10/16/2006 | | | | |
| 2073 | 06/19/2006 | 07/13/2006 | 08/09/2006 | I485 Case Transferred - Pending at HLG | 06/19/2006 | | | | | |
| 2074 | 06/19/2006 | 09/08/2006 | 09/25/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2075 | 10/26/2006 | | | I485 Case Transferred - Pending at HLG | 10/26/2006 | | | | | |
| 2076 | 10/25/2006 | | | I485 Case Transferred - Pending at HLG | 10/25/2006 | | | | | |
| 2077 | 10/26/2006 | 11/08/2006 | 12/12/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2078 | 09/10/2006 | 10/04/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 09/10/2006 | | | 09/19/2006 | | |
| 2079 | 10/25/2006 | 11/07/2006 | 12/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2080 | 09/10/2006 | 10/04/2006 | 10/18/2006 | I485 Case Transferred - Pending at HLG | 09/10/2006 | 11/27/2006 | | | | |
| 2081 | 09/10/2006 | | | I485 Case Transferred - Pending at HLG | 09/10/2006 | 11/30/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2082 | 06/20/2006 | | | I485 Case Transferred - Pending at HLG | 06/20/2006 | 11/17/2006 | | | | |
| 2083 | 09/25/2006 | 10/16/2006 | 11/06/2006 | I485 Case Transferred - Pending at HLG | 09/25/2006 | 12/15/2006 | | | | |
| 2084 | 09/10/2006 | 09/25/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | 09/10/2006 | 11/27/2006 | | | | |
| 2085 | 10/25/2006 | | | I485 Case Transferred - Pending at HLG | 10/25/2006 | | | | | |
| 2086 | 09/25/2006 | | | I485 Case Transferred - Pending at HLG | 09/25/2006 | 12/19/2006 | | | | |
| 2087 | 09/13/2006 | 10/24/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | 09/13/2006 | 12/14/2006 | | | | |
| 2088 | 06/16/2006 | | | I485 Case Transferred - Pending at HLG | 06/16/2006 | 09/22/2006 | | | | |
| 2089 | 09/12/2006 | | | I485 Case Transferred - Pending at HLG | 09/12/2006 | 11/30/2006 | | | | |
| 2090 | 09/12/2006 | 09/26/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2091 | 09/12/2006 | 09/27/2006 | 10/17/2006 | I485 Case Transferred - Pending at HLG | 09/12/2006 | 11/27/2006 | | | | |
| 2092 | 09/11/2006 | | | I485 Case Transferred - Pending at HLG | 09/11/2006 | 12/15/2006 | | | | |
| 2093 | 09/11/2006 | 09/28/2006 | 10/17/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2094 | 09/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2095 | 06/16/2006 | 07/10/2006 | 10/11/2006 | I485 Case Transferred - Pending at HLG | 06/16/2006 | 10/18/2006 | | | | |
| 2096 | 09/11/2006 | 10/04/2006 | 11/07/2006 | I485 Case Transferred - Pending at HLG | 09/11/2006 | 11/28/2006 | | | | |
| 2097 | 09/11/2006 | 09/25/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2098 | 10/25/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2099 | 06/16/2006 | 07/07/2006 | 07/24/2006 | I485 Case Transferred - Pending at HLG | 06/16/2006 | 08/30/2006 | | | | |
| 2100 | 06/18/2006 | | | I485 Case Transferred - Pending at HLG | 06/18/2006 | 10/12/2006 | | | | |
| 2101 | 06/18/2006 | 07/10/2006 | 09/13/2006 | I485 Case Transferred - Pending at HLG | 06/18/2006 | 10/04/2006 | | | | |
| 2102 | 06/18/2006 | | | I485 Case Transferred - Pending at HLG | 06/18/2006 | 11/07/2006 | | | | |
| 2103 | 09/24/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2104 | 09/11/2006 | 09/28/2006 | 10/17/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2105 | 09/24/2006 | | | I485 Case Transferred - Pending at HLG | 09/24/2006 | 12/20/2006 | | | | |
| 2106 | 09/21/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2107 | 10/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2108 | 10/30/2006 | | | I485 Case Transferred - Pending at HLG | 10/30/2006 | | | | | |
| 2109 | 09/21/2006 | | | I485 Case Transferred - Pending at HLG | 09/21/2006 | 12/14/2006 | | | | |
| 2110 | 09/21/2006 | | | I485 Case Transferred - Pending at HLG | 09/21/2006 | 12/12/2006 | | | | |
| 2111 | 09/24/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2112 | 09/20/2006 | 10/04/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2113 | 10/30/2006 | | | I485 Case Transferred - Pending at HLG | 10/30/2006 | | | | | |
| 2114 | 10/30/2006 | 11/14/2006 | 12/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2115 | 09/24/2006 | 10/12/2006 | 10/23/2006 | I485 Case Transferred - Pending at HLG | 09/24/2006 | 12/18/2006 | | | | |
| 2116 | 10/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2117 | 10/29/2006 | 11/13/2006 | 12/15/2006 | I485 Case Transferred - Pending at HLG | 10/29/2006 | | | | | |
| 2118 | 06/05/2006 | | | I485 Case Transferred - Pending at HLG | 06/05/2006 | 09/15/2006 | | | | |
| 2119 | 06/05/2006 | 06/23/2006 | 09/21/2006 | I485 Case Transferred - Pending at HLG | 06/05/2006 | 10/02/2006 | | | | |
| 2120 | 06/05/2006 | 06/21/2006 | 09/12/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2121 | 06/11/2006 | 06/30/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 06/11/2006 | 11/13/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 2122 | 10/30/2006 | | | I485 Case Transferred - Pending at HLG | 10/30/2006 | | | | | |
| 2123 | 06/02/2006 | 06/21/2006 | 07/07/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2124 | 06/01/2006 | 06/16/2006 | 09/12/2006 | I485 Case Transferred - Pending at HLG | 06/01/2006 | 09/22/2006 | | | | |
| 2125 | 06/01/2006 | 06/16/2006 | 09/12/2006 | I485 Case Transferred - Pending at HLG | 06/01/2006 | 09/22/2006 | | | | |
| 2126 | 06/01/2006 | 09/20/2006 | 10/06/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2127 | 09/22/2006 | 10/11/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2128 | 06/02/2006 | 06/19/2006 | | I485 Case Transferred - Pending at HLG | 06/02/2006 | 09/26/2006 | | | | |
| 2129 | 10/31/2006 | 11/17/2006 | 12/04/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2130 | 10/31/2006 | 11/14/2006 | 01/06/2007 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2131 | 06/04/2006 | 06/20/2006 | 07/12/2006 | I485 Case Transferred - Pending at HLG | 06/04/2006 | 09/21/2006 | | | | |
| 2132 | 09/22/2006 | 10/10/2006 | 10/27/2006 | I485 Case Transferred - Pending at HLG | 09/22/2006 | 12/18/2006 | | | | |
| 2133 | 09/22/2006 | 10/13/2006 | 10/30/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2134 | 10/30/2006 | | | I485 Case Transferred - Pending at HLG | 10/30/2006 | | | | | |
| 2135 | 10/30/2006 | 11/15/2006 | 12/07/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2136 | 09/21/2006 | 10/10/2006 | 11/21/2006 | I485 Case Transferred - Pending at HLG | 09/21/2006 | 12/26/2006 | | | | |
| 2137 | 09/21/2006 | 10/12/2006 | 11/16/2006 | I485 Case Transferred - Pending at HLG | 09/21/2006 | 12/27/2006 | | | | |
| 2138 | 10/30/2006 | 11/16/2006 | 12/06/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2139 | 09/19/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2140 | 09/21/2006 | 10/13/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2141 | 09/22/2006 | | | I485 Case Transferred - Pending at HLG | 09/22/2006 | 12/13/2006 | | | | |
| 2142 | 09/17/2006 | 10/04/2006 | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2143 | 09/24/2006 | 10/12/2006 | 01/05/2007 | I485 Case Transferred - Pending at HLG | 10/09/2006 | | | | | |
| 2144 | 09/18/2006 | 10/10/2006 | 10/24/2006 | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/13/2006 | | | | |
| 2145 | 09/18/2006 | | | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/13/2006 | | | | |
| 2146 | 09/18/2006 | 10/05/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/18/2006 | | | | |
| 2147 | 09/18/2006 | | | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/12/2006 | | | | |
| 2148 | 10/29/2006 | 11/09/2006 | 11/27/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2149 | 06/05/2006 | | | I485 Case Transferred - Pending at HLG | 06/05/2006 | 09/15/2006 | | | | |
| 2150 | 06/09/2006 | | | I485 Case Transferred - Pending at HLG | 06/09/2006 | 01/03/2007 | | | | |
| 2151 | 09/18/2006 | 10/10/2006 | 11/03/2006 | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/15/2006 | | | | |
| 2152 | 09/17/2006 | 10/04/2006 | 11/03/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2153 | 09/17/2006 | 10/04/2006 | 11/03/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2154 | 10/29/2006 | 11/16/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | 10/29/2006 | | | | | |
| 2155 | 09/24/2006 | | | I485 Case Transferred - Pending at HLG | 09/24/2006 | 12/20/2006 | | | | |
| 2156 | 09/17/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2157 | 10/29/2006 | | | I485 Case Transferred - Pending at HLG | 10/29/2006 | | | | | |
| 2158 | 10/29/2006 | 11/13/2006 | 11/28/2006 | I485 Case Transferred - Pending at HLG | 10/29/2006 | | | | | |
| 2159 | 06/09/2006 | | | I485 Case Transferred - Pending at HLG | 06/09/2006 | 08/24/2006 | | | | |
| 2160 | 09/19/2006 | | | I485 Case Transferred - Pending at HLG | 09/19/2006 | 12/12/2006 | | | | |
| 2161 | 09/24/2006 | 10/17/2006 | 10/30/2006 | I485 Case Transferred - Pending at HLG | 09/24/2006 | 12/22/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2162 | 06/06/2006 | 06/23/2006 | 07/18/2006 | I485 Case Transferred - Pending at HLG | 06/06/2006 | 09/21/2006 | | | | |
| 2163 | 06/06/2006 | 06/26/2006 | 10/18/2006 | I485 Case Transferred - Pending at HLG | 06/06/2006 | 11/17/2006 | | | | |
| 2164 | 10/29/2006 | 11/13/2006 | 12/07/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2165 | 06/07/2006 | 06/28/2006 | 07/18/2006 | I485 Case Transferred - Pending at HLG | 06/07/2006 | 12/07/2006 | | | | |
| 2166 | 09/19/2006 | 10/10/2006 | 11/06/2006 | I485 Case Transferred - Pending at HLG | 09/19/2006 | 12/11/2006 | | | | |
| 2167 | 06/05/2006 | 06/26/2006 | 07/20/2006 | I485 Case Transferred - Pending at HLG | 06/05/2006 | 09/22/2006 | | | | |
| 2168 | 09/18/2006 | 10/05/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/11/2006 | | | | |
| 2169 | 06/08/2006 | 06/26/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2170 | 09/18/2006 | | | I485 Case Transferred - Pending at HLG | 09/18/2006 | 12/07/2006 | | | | |
| 2171 | 06/08/2006 | 06/27/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2172 | 06/08/2006 | 06/27/2006 | 08/16/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2173 | 06/08/2006 | | | I485 Case Transferred - Pending at HLG | 06/08/2006 | 09/15/2006 | | | | |
| 2174 | 06/08/2006 | | | I485 Case Transferred - Pending at HLG | 06/08/2006 | 09/15/2006 | | | | |
| 2175 | 06/08/2006 | | | I485 Case Transferred - Pending at HLG | 06/08/2006 | 09/15/2006 | | | | |
| 2176 | 09/19/2006 | | 11/02/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2177 | 06/18/2006 | 07/10/2006 | 08/21/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2178 | 06/07/2006 | | | I485 Case Transferred - Pending at HLG | 06/07/2006 | 09/15/2006 | | | | |
| 2179 | 09/04/2006 | | | I485 Case Transferred - Pending at HLG | 09/04/2006 | 11/17/2006 | | | | |
| 2180 | 09/04/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2181 | 06/28/2006 | | | I485 Case Transferred - Pending at HLG | 06/28/2006 | 09/29/2006 | | | | |
| 2182 | 09/26/2006 | | | I485 Case Transferred - Pending at HLG | 09/26/2006 | 12/18/2006 | | | | |
| 2183 | 06/28/2006 | 07/19/2006 | 08/14/2006 | I485 Case Transferred - Pending at HLG | 06/28/2006 | 11/03/2006 | | | | |
| 2184 | 06/28/2006 | 08/22/2006 | 09/05/2006 | I485 Case Transferred - Pending at HLG | 06/28/2006 | 11/14/2006 | | | | |
| 2185 | 09/07/2006 | | | I485 Case Transferred - Pending at HLG | 09/07/2006 | 12/07/2006 | | | | |
| 2186 | 09/04/2006 | | | I485 Case Transferred - Pending at HLG | 09/04/2006 | 11/20/2006 | | | | |
| 2187 | 09/06/2006 | 09/22/2006 | 10/05/2006 | I485 Case Transferred - Pending at HLG | 09/06/2006 | 11/21/2006 | | | | |
| 2188 | 09/04/2006 | 09/22/2006 | 10/27/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2189 | 06/26/2006 | 07/19/2006 | 10/03/2006 | I485 Case Transferred - Pending at HLG | 06/26/2006 | 10/20/2006 | | | | |
| 2190 | 10/25/2006 | 11/07/2006 | 12/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2191 | 09/24/2006 | | | I485 Case Transferred - Pending at HLG | 09/24/2006 | 11/08/2006 | | | | |
| 2192 | 06/29/2006 | 07/18/2006 | 08/31/2006 | I485 Case Transferred - Pending at HLG | 06/29/2006 | 12/02/2006 | | | | |
| 2193 | 09/24/2006 | 10/16/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 09/24/2006 | 11/08/2006 | | | | |
| 2194 | 09/26/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2195 | 09/06/2006 | 09/23/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | 09/06/2006 | | | 09/14/2006 | | |
| 2196 | 09/06/2006 | 09/21/2006 | 10/06/2006 | I485 Case Transferred - Pending at HLG | 09/06/2006 | 11/20/2006 | | | | |
| 2197 | 06/26/2006 | 07/18/2006 | 08/10/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2198 | 06/26/2006 | | | I485 Case Transferred - Pending at HLG | 06/26/2006 | 09/29/2006 | | | | |
| 2199 | 09/06/2006 | 09/20/2006 | 10/04/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2200 | 09/21/2006 | 10/16/2006 | 11/07/2006 | I485 Case Transferred - Pending at HLG | 11/03/2006 | | | | | |
| 2201 | 10/24/2006 | | | I485 Case Transferred - Pending at HLG | 10/24/2006 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 09/05/2006 | 09/20/2006 | 10/03/2006 | I485 Case Transferred - Pending at HLG | 09/05/2006 | 11/22/2006 | | | | |
| 2203 | 06/26/2006 | 07/18/2006 | 08/21/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2204 | 06/27/2006 | | | I485 Case Transferred - Pending at HLG | 06/27/2006 | 09/29/2006 | | | | |
| 2205 | 09/06/2006 | 09/23/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | 09/06/2006 | | | 09/14/2006 | | |
| 2206 | 09/06/2006 | 09/23/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | 09/06/2006 | | | 09/14/2006 | | |
| 2207 | 10/24/2006 | 11/07/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2208 | 09/06/2006 | | | I485 Case Transferred - Pending at HLG | 09/06/2006 | 11/22/2006 | | | | |
| 2209 | 09/06/2006 | 09/25/2006 | 11/29/2006 | I485 Case Transferred - Pending at HLG | 09/06/2006 | 12/12/2006 | | | | |
| 2210 | 10/20/2006 | 11/06/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | 10/20/2006 | | | | | |
| 2211 | 06/26/2006 | 07/18/2006 | 08/02/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2212 | 08/30/2006 | | | I485 Case Transferred - Pending at HLG | 08/30/2006 | 11/14/2006 | | | | |
| 2213 | 09/04/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2214 | 07/02/2006 | | | I485 Case Transferred - Pending at HLG | 07/02/2006 | 10/05/2006 | | | | |
| 2215 | 07/02/2006 | 07/20/2006 | 08/24/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 11/09/2006 | | | | |
| 2216 | 08/31/2006 | 09/14/2006 | 10/02/2006 | I485 Case Transferred - Pending at HLG | 08/31/2006 | 11/15/2006 | | | | |
| 2217 | 08/30/2006 | 09/14/2006 | 11/06/2006 | I485 Case Transferred - Pending at HLG | 08/30/2006 | 12/04/2006 | | | | |
| 2218 | 07/02/2006 | 07/19/2006 | 08/09/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 01/03/2007 | | | | |
| 2219 | 07/02/2006 | | | I485 Case Transferred - Pending at HLG | 07/02/2006 | 10/30/2006 | | | | |
| 2220 | 08/30/2006 | 09/28/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 08/30/2006 | 11/14/2006 | | | | |
| 2221 | 08/31/2006 | 09/19/2006 | 10/06/2006 | I485 Case Transferred - Pending at HLG | 08/31/2006 | 11/16/2006 | | | | |
| 2222 | 07/02/2006 | | | I485 Case Transferred - Pending at HLG | 07/02/2006 | 10/05/2006 | | | | |
| 2223 | 10/23/2006 | 11/06/2006 | 11/21/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2224 | 10/23/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2225 | 07/02/2006 | 07/19/2006 | 08/17/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 11/03/2006 | | | | |
| 2226 | 07/02/2006 | 07/20/2006 | 08/17/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 11/09/2006 | | | | |
| 2227 | 09/29/2006 | 10/17/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2228 | 08/30/2006 | 09/28/2006 | 10/13/2006 | I485 Case Transferred - Pending at HLG | 10/01/2006 | 12/19/2006 | | | | |
| 2229 | 06/30/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2230 | 10/20/2006 | 11/09/2006 | 12/05/2006 | I485 Case Transferred - Pending at HLG | 10/20/2006 | | | | | |
| 2231 | 09/12/2006 | 10/20/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 10/24/2006 | 12/11/2006 | | | | |
| 2232 | 10/23/2006 | 11/06/2006 | 12/15/2006 | I485 Case Transferred - Pending at HLG | 10/23/2006 | | | | | |
| 2233 | 05/29/2006 | 07/21/2006 | 09/12/2006 | I485 Case Transferred - Pending at HLG | 05/29/2006 | 09/27/2006 | | | | |
| 2234 | 09/28/2006 | 10/19/2006 | 11/03/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2235 | 10/23/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2236 | 07/02/2006 | 07/21/2006 | 09/18/2006 | I485 Case Transferred - Pending at HLG | 07/02/2006 | 09/29/2006 | | | | |
| 2237 | 05/29/2006 | 07/21/2006 | 09/12/2006 | I485 Case Transferred - Pending at HLG | 05/29/2006 | 09/27/2006 | | | | |
| 2238 | 09/04/2006 | | | I485 Case Transferred - Pending at HLG | 09/04/2006 | 11/27/2006 | | | | |
| 2239 | 09/01/2006 | 09/15/2006 | 10/12/2006 | I485 Case Transferred - Pending at HLG | 09/01/2006 | 11/21/2006 | | | | |
| 2240 | 09/28/2006 | 10/17/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | 09/28/2006 | 12/29/2006 | | | | |
| 2241 | 09/01/2006 | 09/15/2006 | 10/03/2006 | I485 Case Transferred - Pending at HLG | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2242 | 09/01/2006 | 09/15/2006 | 12/13/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2243 | 09/01/2006 | 09/22/2006 | 10/28/2006 | I485 Case Transferred - Pending at HLG | 09/01/2006 | 11/27/2006 | | | | |
| 2244 | 07/02/2006 | 08/16/2006 | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2245 | 09/01/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2246 | 06/25/2006 | 07/17/2006 | 08/02/2006 | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/21/2006 | | | | |
| 2247 | 10/25/2006 | 11/07/2006 | 12/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2248 | 06/22/2006 | 07/12/2006 | 08/14/2006 | I485 Case Transferred - Pending at HLG | 06/22/2006 | 10/30/2006 | | | | |
| 2249 | 09/08/2006 | | | I485 Case Transferred - Pending at HLG | 09/08/2006 | 11/22/2006 | | | | |
| 2250 | 09/26/2006 | 10/17/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | 09/26/2006 | 12/18/2006 | | | | |
| 2251 | 06/25/2006 | 07/17/2006 | 08/04/2006 | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/21/2006 | | | | |
| 2252 | 09/08/2006 | 09/22/2006 | 10/05/2006 | I485 Case Transferred - Pending at HLG | 09/08/2006 | 11/27/2006 | | | | |
| 2253 | 09/08/2006 | 09/22/2006 | 10/05/2006 | I485 Case Transferred - Pending at HLG | 09/08/2006 | 11/27/2006 | | | | |
| 2254 | 09/26/2006 | | | I485 Case Transferred - Pending at HLG | 09/26/2006 | 12/18/2006 | | | | |
| 2255 | 06/22/2006 | 07/18/2006 | 08/07/2006 | I485 Case Transferred - Pending at HLG | 06/22/2006 | 09/21/2006 | | | | |
| 2256 | 09/10/2006 | 09/25/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 09/10/2006 | 11/28/2006 | | | | |
| 2257 | 10/24/2006 | | | I485 Case Transferred - Pending at HLG | 10/24/2006 | | | | | |
| 2258 | 09/24/2006 | | | I485 Case Transferred - Pending at HLG | 09/24/2006 | 12/21/2006 | | | | |
| 2259 | 10/25/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2260 | 10/24/2006 | 11/06/2006 | 11/29/2006 | I485 Case Transferred - Pending at HLG | 10/24/2006 | | | | | |
| 2261 | 10/25/2006 | 11/07/2006 | 12/18/2006 | I485 Case Transferred - Pending at HLG | | | | | | |
| 2262 | 09/08/2006 | | | I485 Case Transferred - Pending at HLG | 09/08/2006 | 11/27/2006 | | | | |
| 2263 | 06/22/2006 | 07/17/2006 | 10/16/2006 | I485 Case Transferred - Pending at HLG | 06/22/2006 | 10/24/2006 | | | | |
| 2264 | 06/23/2006 | 07/13/2006 | 08/04/2006 | I485 Case Transferred - Pending at HLG | 06/23/2006 | 08/22/2006 | | | 08/08/2006 | 08/12/2006 |
| 2265 | 09/08/2006 | 09/26/2006 | 11/02/2006 | I485 Case Transferred - Pending at HLG | 09/08/2006 | 11/27/2006 | | | | |
| 2266 | 06/25/2006 | | | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/21/2006 | | | | |
| 2267 | 09/07/2006 | 09/22/2006 | 10/17/2006 | I485 Case Transferred - Pending at HLG | 09/07/2006 | 11/27/2006 | | | | |
| 2268 | 09/10/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2269 | 06/25/2006 | 07/18/2006 | 09/15/2006 | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/21/2006 | | | | |
| 2270 | 09/08/2006 | | | I485 Case Transferred - Pending at HLG | 09/08/2006 | 11/22/2006 | | | | |
| 2271 | 06/25/2006 | | | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/22/2006 | | | | |
| 2272 | 06/25/2006 | | | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/29/2006 | | | | |
| 2273 | 09/10/2006 | 10/02/2006 | 11/15/2006 | I485 Case Transferred - Pending at HLG | 09/10/2006 | 11/27/2006 | | | | |
| 2274 | 06/23/2006 | | | I485 Case Transferred - Pending at HLG | 06/23/2006 | 10/12/2006 | | | | |
| 2275 | 06/25/2006 | | | I485 Case Transferred - Pending at HLG | 06/25/2006 | 09/22/2006 | | | | |
| 2276 | 09/08/2006 | 09/29/2006 | 11/09/2006 | I485 Case Transferred - Pending at HLG | 09/08/2006 | 12/07/2006 | | | | |
| 2277 | 10/24/2006 | | | I485 Case Transferred - Pending at HLG | 10/24/2006 | | | | | |
| 2278 | 06/25/2006 | 07/17/2006 | 10/19/2006 | I485 Case Transferred - Pending at HLG | 06/25/2006 | 10/26/2006 | | | | |
| 2279 | 10/24/2006 | | | I485 Case Transferred - Pending at HLG | | | | | | |
| 2280 | 09/10/2006 | 09/25/2006 | 11/01/2006 | I485 Case Transferred - Pending at HLG | 09/10/2006 | 11/24/2006 | | | | |
| 2281 | 09/26/2006 | | | I485 Case Transferred - Pending at HLG | 09/26/2006 | 12/21/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2282 | 10/24/2006 | | | I485 Case Transferred - Pending at HLG | 10/24/2006 | | | | | |
| 2283 | 12/25/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2284 | 12/02/2005 | 12/28/2005 | 01/19/2006 | I485 Pending Processing at NBC | 12/02/2005 | 06/28/2006 | | | | |
| 2285 | 12/02/2005 | 12/23/2005 | 01/09/2006 | I485 Pending Processing at NBC | 12/02/2005 | 06/23/2006 | | | | |
| 2286 | 12/12/2006 | | | I485 Pending Processing at NBC | 12/12/2006 | | | | | |
| 2287 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2288 | 11/16/2005 | 12/23/2005 | 02/16/2006 | I485 Pending Processing at NBC | 11/16/2005 | 06/27/2006 | | | | |
| 2289 | 12/19/2006 | | | I485 Pending Processing at NBC | 12/19/2006 | | | | | |
| 2290 | 08/28/2006 | 11/09/2006 | 12/13/2006 | I485 Pending Processing at NBC | 08/28/2006 | | | | | |
| 2291 | 12/19/2006 | | | I485 Pending Processing at NBC | 12/19/2006 | | | | | |
| 2292 | 12/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2293 | 08/01/2006 | 08/22/2006 | 11/28/2006 | I485 Pending Processing at NBC | 08/01/2006 | 12/08/2006 | | | | |
| 2294 | 08/31/2006 | 09/15/2006 | 11/01/2006 | I485 Pending Processing at NBC | 08/31/2006 | | | | | |
| 2295 | 12/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2296 | 09/24/2006 | 10/13/2006 | 12/01/2006 | I485 Pending Processing at NBC | | | | | | |
| 2297 | 09/11/2006 | 09/26/2006 | 12/20/2006 | I485 Pending Processing at NBC | 09/11/2006 | | | | | |
| 2298 | 09/20/2006 | 10/11/2006 | 11/28/2006 | I485 Pending Processing at NBC | | | | | | |
| 2299 | 12/17/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2300 | 11/18/2005 | 12/20/2005 | 04/07/2006 | I485 Pending Processing at NBC | 11/18/2005 | 06/14/2006 | | | | |
| 2301 | 12/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2302 | 12/26/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2303 | 07/31/2006 | 09/07/2006 | 12/01/2006 | I485 Pending Processing at NBC | 07/31/2006 | 12/07/2006 | | | | |
| 2304 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2305 | 12/25/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2306 | 08/30/2006 | 09/19/2006 | 12/15/2006 | I485 Pending Processing at NBC | 08/30/2006 | | | | | |
| 2307 | 12/26/2006 | | | I485 Pending Processing at NBC | 12/26/2006 | | | | | |
| 2308 | 12/18/2006 | | | I485 Pending Processing at NBC | 12/18/2006 | | | | | |
| 2309 | 12/26/2006 | | | I485 Pending Processing at NBC | 12/26/2006 | | | | | |
| 2310 | 12/12/2005 | 01/25/2006 | 02/27/2006 | I485 Pending Processing at NBC | 12/12/2005 | 04/03/2006 | | | | |
| 2311 | 12/15/2005 | 01/18/2006 | 05/08/2006 | I485 Pending Processing at NBC | | | | | | |
| 2312 | 12/12/2005 | 01/25/2006 | 02/27/2006 | I485 Pending Processing at NBC | 12/12/2005 | 03/30/2006 | | | | |
| 2313 | 12/18/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2314 | 12/19/2006 | | | I485 Pending Processing at NBC | 12/19/2006 | | | | | |
| 2315 | 07/30/2006 | 08/15/2006 | 11/28/2006 | I485 Pending Processing at NBC | 07/30/2006 | 12/14/2006 | | | | |
| 2316 | 12/05/2005 | 01/21/2006 | 02/16/2006 | I485 Pending Processing at NBC | 12/05/2005 | 06/27/2006 | | | | |
| 2317 | 12/05/2005 | 01/21/2006 | 02/16/2006 | I485 Pending Processing at NBC | 12/05/2005 | 06/27/2006 | | | | |
| 2318 | 12/19/2006 | | | I485 Pending Processing at NBC | 12/19/2006 | | | | | |
| 2319 | 12/26/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2320 | 10/09/2006 | 10/27/2006 | 12/14/2006 | I485 Pending Processing at NBC | 10/09/2006 | 12/30/2006 | | | | |
| 2321 | 12/17/2006 | | | I485 Pending Processing at NBC | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2322 | 12/25/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2323 | 10/06/2006 | 10/24/2006 | 12/07/2006 | I485 Pending Processing at NBC | 10/06/2006 | | | | | |
| 2324 | 12/12/2006 | | | I485 Pending Processing at NBC | 12/12/2006 | | | | | |
| 2325 | 12/25/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2326 | 12/13/2006 | | | I485 Pending Processing at NBC | 12/13/2006 | | | | | |
| 2327 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2328 | 12/22/2006 | | | I485 Pending Processing at NBC | 12/22/2006 | | | | | |
| 2329 | 12/12/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2330 | 12/25/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2331 | 09/29/2006 | 10/18/2006 | 12/27/2006 | I485 Pending Processing at NBC | 09/29/2006 | | | | | |
| 2332 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2333 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2334 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2335 | 12/25/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2336 | 12/07/2005 | 12/29/2005 | 01/19/2006 | I485 Pending Processing at NBC | 12/07/2005 | 06/28/2006 | | | | |
| 2337 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2338 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2339 | 12/12/2005 | 01/25/2006 | 02/27/2006 | I485 Pending Processing at NBC | 12/12/2005 | 03/31/2006 | | | | |
| 2340 | 12/12/2005 | 01/25/2006 | 02/27/2006 | I485 Pending Processing at NBC | 12/12/2005 | 03/31/2006 | | | | |
| 2341 | 12/25/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2342 | 12/15/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2343 | 08/22/2006 | 10/11/2006 | 11/21/2006 | I485 Pending Processing at NBC | 08/22/2006 | 11/30/2006 | | | | |
| 2344 | 12/22/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2345 | 12/20/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2346 | 12/19/2006 | | | I485 Pending Processing at NBC | 12/19/2006 | | | | | |
| 2347 | 12/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2348 | 12/20/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2349 | 12/14/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2350 | 12/20/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2351 | 12/21/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2352 | 08/23/2006 | 09/14/2006 | 12/15/2006 | I485 Pending Processing at NBC | 08/23/2006 | 12/20/2006 | | | | |
| 2353 | 10/01/2006 | | | I485 Pending Processing at NBC | 10/01/2006 | | | | | |
| 2354 | 10/05/2006 | 10/25/2006 | 11/16/2006 | I485 Pending Processing at NBC | 10/05/2006 | 12/29/2006 | | | | |
| 2355 | 09/02/2004 | | | I485 Pending Processing at NBC | 09/08/2006 | 11/15/2006 | | | | |
| 2356 | 09/04/2006 | 09/25/2006 | 11/28/2006 | I485 Pending Processing at NBC | 09/04/2006 | 12/08/2006 | | | | |
| 2357 | 12/17/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2358 | 09/02/2004 | | | I485 Pending Processing at NBC | 09/08/2006 | 11/30/2006 | | | | |
| 2359 | 12/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2360 | 08/08/2006 | 08/29/2006 | 10/13/2006 | I485 Pending Processing at NBC | | | | | | |
| 2361 | 12/17/2006 | | | I485 Pending Processing at NBC | 12/17/2006 | | | | | |

National Benefits Center (NBC)
I-485 Report

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2362 | 09/07/2006 | 09/22/2006 | 12/01/2006 | I485 Pending Processing at NBC | | | | | | |
| 2363 | 10/04/2006 | 10/20/2006 | 11/22/2006 | I485 Pending Processing at NBC | | | | | | |
| 2364 | 08/20/2006 | | | I485 Pending Processing at NBC | 08/20/2006 | 11/16/2006 | | | | |
| 2365 | 08/19/2005 | 09/14/2005 | 12/14/2005 | I485 Pending Processing at NBC | | | | | | |
| 2366 | 10/01/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2367 | 09/07/2006 | 09/26/2006 | 12/01/2006 | I485 Pending Processing at NBC | | | | | | |
| 2368 | 12/17/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2369 | 08/20/2006 | 09/01/2006 | 10/19/2006 | I485 Pending Processing at NBC | 08/20/2006 | | | | | |
| 2370 | 12/21/2006 | | | I485 Pending Processing at NBC | 12/21/2006 | | | | | |
| 2371 | 09/14/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2372 | 09/07/2006 | 11/07/2006 | 12/07/2006 | I485 Pending Processing at NBC | | | | | | |
| 2373 | 10/01/2006 | | | I485 Pending Processing at NBC | 10/01/2006 | | | | | |
| 2374 | 10/01/2006 | 10/20/2006 | 12/28/2006 | I485 Pending Processing at NBC | 10/01/2006 | | | | | |
| 2375 | 12/20/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2376 | 12/21/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2377 | 03/02/2004 | | | I485 Pending Processing at NBC | 07/17/2005 | 09/08/2005 | | | | |
| 2378 | 09/17/2006 | 10/10/2006 | 12/28/2006 | I485 Pending Processing at NBC | 09/17/2006 | | | | | |
| 2379 | 10/02/2005 | | 11/08/2006 | I485 Pending Processing at NBC | 10/02/2005 | 09/12/2006 | | | | |
| 2380 | 12/17/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2381 | 12/22/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2382 | 12/19/2006 | | | I485 Pending Processing at NBC | 12/19/2006 | | | | | |
| 2383 | 09/19/2006 | 10/10/2006 | 10/27/2006 | I485 Pending Processing at NBC | | | | | | |
| 2384 | 12/14/2006 | | | I485 Pending Processing at NBC | 12/14/2006 | | | | | |
| 2385 | 12/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2386 | 12/17/2006 | | | I485 Pending Processing at NBC | 12/17/2006 | | | | | |
| 2387 | 09/29/2006 | 10/18/2006 | 11/07/2006 | I485 Pending Processing at NBC | 09/29/2006 | | | | | |
| 2388 | 09/11/2006 | 09/26/2006 | 12/20/2006 | I485 Pending Processing at NBC | 09/11/2006 | | | | | |
| 2389 | 12/17/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2390 | 12/25/2006 | | | I485 Pending Processing at NBC | 12/25/2006 | | | | | |
| 2391 | 12/14/2006 | | | I485 Pending Processing at NBC | 12/14/2006 | | | 12/18/2006 | | |
| 2392 | 12/22/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2393 | 09/01/2006 | 09/15/2006 | 12/28/2006 | I485 Pending Processing at NBC | | | | | | |
| 2394 | 12/20/2006 | | | I485 Pending Processing at NBC | 12/20/2006 | | | | | |
| 2395 | 09/20/2006 | 10/11/2006 | 11/28/2006 | I485 Pending Processing at NBC | | | | | | |
| 2396 | 10/06/2006 | 10/30/2006 | 12/27/2006 | I485 Pending Processing at NBC | | | | | | |
| 2397 | 12/14/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2398 | 12/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2399 | 11/17/2005 | 12/05/2005 | 01/09/2006 | I485 Pending Processing at NBC | | | | | | |
| 2400 | 12/20/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2401 | 12/20/2006 | | | I485 Pending Processing at NBC | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 2402 | 12/20/2006 | | | I485 Pending Processing at NBC | 12/20/2006 | | | | | |
| 2403 | 08/25/2006 | 09/07/2006 | 12/04/2006 | I485 Pending Processing at NBC | | | | | | |
| 2404 | 09/29/2006 | 10/19/2006 | 11/22/2006 | I485 Pending Processing at NBC | 09/29/2006 | 12/20/2006 | | | | |
| 2405 | 10/05/2006 | 10/19/2006 | 12/28/2006 | I485 Pending Processing at NBC | | | | | | |
| 2406 | 10/06/2006 | 10/30/2006 | 12/27/2006 | I485 Pending Processing at NBC | | | | | | |
| 2407 | 12/15/2006 | | | I485 Pending Processing at NBC | 12/15/2006 | | | | | |
| 2408 | 12/15/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2409 | 12/15/2006 | | | I485 Pending Processing at NBC | 12/15/2006 | | | | | |
| 2410 | 09/29/2006 | | | I485 Pending Processing at NBC | 09/29/2006 | 12/20/2006 | | | | |
| 2411 | 10/20/2005 | 11/09/2005 | 02/02/2006 | I485 Pending Processing at NBC | 10/20/2005 | 05/30/2006 | | | | |
| 2412 | 10/06/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2413 | 12/14/2006 | | | I485 Pending Processing at NBC | 12/14/2006 | | | | | |
| 2414 | 12/19/2006 | | | I485 Pending Processing at NBC | 12/19/2006 | | | | | |
| 2415 | 10/04/2006 | 10/24/2006 | 11/16/2006 | I485 Pending Processing at NBC | 10/04/2006 | 12/29/2006 | | | | |
| 2416 | 12/15/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2417 | 02/20/2006 | 04/10/2006 | 05/03/2006 | I485 Pending Processing at NBC | 02/20/2006 | 06/28/2006 | | | | |
| 2418 | 11/19/2006 | 12/07/2006 | 12/27/2006 | I485 Pending Processing at NBC | 11/19/2006 | | | | | |
| 2419 | 05/01/2006 | 10/18/2006 | 11/21/2006 | I485 Pending Processing at NBC | 05/01/2006 | 12/06/2006 | | | | |
| 2420 | 12/03/2006 | | | I485 Pending Processing at NBC | 12/03/2006 | | | | | |
| 2421 | 12/03/2006 | | | I485 Pending Processing at NBC | 12/03/2006 | | | | | |
| 2422 | 05/29/2006 | 06/12/2006 | 07/07/2006 | I485 Pending Processing at NBC | 05/29/2006 | | | | | |
| 2423 | 11/16/2006 | 11/30/2006 | 12/29/2006 | I485 Pending Processing at NBC | 11/16/2006 | | | 11/22/2006 | | |
| 2424 | 11/16/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2425 | 11/05/2006 | 11/17/2006 | 12/14/2006 | I485 Pending Processing at NBC | 11/05/2006 | | | | | |
| 2426 | 04/23/2006 | 05/11/2006 | 05/30/2006 | I485 Pending Processing at NBC | 04/23/2006 | 06/26/2006 | | | | |
| 2427 | 03/27/2006 | | | I485 Pending Processing at NBC | 03/27/2006 | | 08/03/2006 | | | |
| 2428 | 02/14/2006 | 03/24/2006 | 04/06/2006 | I485 Pending Processing at NBC | 02/14/2006 | 04/28/2006 | | | | |
| 2429 | 10/30/2006 | 11/21/2006 | 12/12/2006 | I485 Pending Processing at NBC | 10/30/2006 | | | | | |
| 2430 | 07/23/2006 | 09/11/2006 | 11/21/2006 | I485 Pending Processing at NBC | 07/27/2006 | 09/11/2006 | | | | |
| 2431 | 11/17/2006 | 12/08/2006 | 12/28/2006 | I485 Pending Processing at NBC | 11/17/2006 | | | | | |
| 2432 | 06/02/2006 | 06/19/2006 | 07/24/2006 | I485 Pending Processing at NBC | 06/02/2006 | 12/14/2006 | | | | |
| 2433 | 12/03/2006 | | | I485 Pending Processing at NBC | 12/03/2006 | | | | | |
| 2434 | 11/05/2006 | 11/27/2006 | 12/11/2006 | I485 Pending Processing at NBC | 11/05/2006 | | | | | |
| 2435 | 11/17/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2436 | 12/03/2006 | | | I485 Pending Processing at NBC | 12/03/2006 | | | | | |
| 2437 | 11/07/2006 | 11/21/2006 | 12/06/2006 | I485 Pending Processing at NBC | | | | | | |
| 2438 | 12/03/2006 | | | I485 Pending Processing at NBC | 12/03/2006 | | | | | |
| 2439 | 11/15/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2440 | 10/24/2006 | 11/06/2006 | 12/21/2006 | I485 Pending Processing at NBC | | | | | | |
| 2441 | 11/05/2006 | 11/27/2006 | 12/11/2006 | I485 Pending Processing at NBC | 11/05/2006 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 2442 | 07/24/2006 | 12/04/2006 | 12/21/2006 | I485 Pending Processing at NBC | 07/24/2006 | | | | | |
| 2443 | 11/14/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2444 | 10/28/2006 | 11/17/2006 | 12/11/2006 | I485 Pending Processing at NBC | | | | | | |
| 2445 | 12/05/2006 | | | I485 Pending Processing at NBC | 12/05/2006 | | | | | |
| 2446 | 10/28/2006 | 11/17/2006 | 12/11/2006 | I485 Pending Processing at NBC | 10/28/2006 | | | | | |
| 2447 | 12/05/2006 | | | I485 Pending Processing at NBC | 12/05/2006 | | | | | |
| 2448 | 12/05/2006 | | | I485 Pending Processing at NBC | 12/05/2006 | | | | | |
| 2449 | 10/22/2006 | 11/03/2006 | 11/30/2006 | I485 Pending Processing at NBC | | | | | | |
| 2450 | 11/14/2006 | 12/05/2006 | 12/28/2006 | I485 Pending Processing at NBC | 11/14/2006 | | | | | |
| 2451 | 11/02/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2452 | 11/14/2006 | 12/01/2006 | 12/27/2006 | I485 Pending Processing at NBC | 11/14/2006 | | | | | |
| 2453 | 12/03/2006 | | | I485 Pending Processing at NBC | 12/03/2006 | | | | | |
| 2454 | 11/05/2006 | 11/20/2006 | 12/05/2006 | I485 Pending Processing at NBC | 11/05/2006 | | | | | |
| 2455 | 11/10/2006 | 11/27/2006 | 12/13/2006 | I485 Pending Processing at NBC | 11/10/2006 | | | | | |
| 2456 | 12/04/2006 | | | I485 Pending Processing at NBC | 12/04/2006 | | | | | |
| 2457 | 10/13/2006 | 10/27/2006 | 11/16/2006 | I485 Pending Processing at NBC | 10/13/2006 | 01/01/2007 | | | | |
| 2458 | 04/21/2006 | 05/11/2006 | 05/30/2006 | I485 Pending Processing at NBC | | | | | | |
| 2459 | 11/12/2006 | 11/28/2006 | 12/26/2006 | I485 Pending Processing at NBC | | | | | | |
| 2460 | 11/10/2006 | 11/24/2006 | 12/27/2006 | I485 Pending Processing at NBC | 11/10/2006 | | | | | |
| 2461 | 12/18/2005 | 01/27/2006 | 03/01/2006 | I485 Pending Processing at NBC | 12/18/2005 | 06/27/2006 | | | | |
| 2462 | 05/14/2006 | 05/31/2006 | 06/09/2006 | I485 Pending Processing at NBC | 05/14/2006 | 07/05/2006 | | | | |
| 2463 | 11/29/2006 | | | I485 Pending Processing at NBC | 11/29/2006 | | | | | |
| 2464 | 11/15/2006 | 11/29/2006 | 12/27/2006 | I485 Pending Processing at NBC | 11/15/2006 | | | | | |
| 2465 | 07/18/2006 | 08/04/2006 | 12/06/2006 | I485 Pending Processing at NBC | 07/18/2006 | 12/27/2006 | | | | |
| 2466 | 11/05/2006 | 11/17/2006 | 12/07/2006 | I485 Pending Processing at NBC | | | | | | |
| 2467 | 11/09/2006 | | | I485 Pending Processing at NBC | 11/09/2006 | | | | | |
| 2468 | 11/19/2006 | 12/05/2006 | 12/27/2006 | I485 Pending Processing at NBC | | | | | | |
| 2469 | 10/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2470 | 10/19/2006 | 11/02/2006 | 11/27/2006 | I485 Pending Processing at NBC | | | | | | |
| 2471 | 11/20/2006 | 12/07/2006 | 12/27/2006 | I485 Pending Processing at NBC | 11/20/2006 | | | | | |
| 2472 | 11/20/2006 | 12/09/2006 | 12/29/2006 | I485 Pending Processing at NBC | | | | | | |
| 2473 | 10/29/2006 | 11/13/2006 | 12/20/2006 | I485 Pending Processing at NBC | | | | | | |
| 2474 | 11/09/2006 | 11/30/2006 | 12/26/2006 | I485 Pending Processing at NBC | 11/09/2006 | | | | | |
| 2475 | 10/29/2006 | 11/13/2006 | 11/27/2006 | I485 Pending Processing at NBC | 10/29/2006 | | | | | |
| 2476 | 11/26/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2477 | 10/23/2006 | 11/07/2006 | 11/29/2006 | I485 Pending Processing at NBC | 10/23/2006 | | | | | |
| 2478 | 10/24/2006 | 11/07/2006 | 12/12/2006 | I485 Pending Processing at NBC | | | | | | |
| 2479 | 05/05/2006 | 05/18/2006 | 06/01/2006 | I485 Pending Processing at NBC | 05/05/2006 | 06/26/2006 | | | | |
| 2480 | 11/09/2006 | | | I485 Pending Processing at NBC | 11/09/2006 | | | | | |
| 2481 | 11/09/2006 | | | I485 Pending Processing at NBC | 11/09/2006 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2482 | 07/12/2006 | 07/25/2006 | 08/24/2006 | I485 Pending Processing at NBC | 07/12/2006 | | | | | |
| 2483 | 10/19/2006 | 11/02/2006 | 11/21/2006 | I485 Pending Processing at NBC | 10/19/2006 | | | | | |
| 2484 | 11/03/2006 | 11/17/2006 | 12/27/2006 | I485 Pending Processing at NBC | | | | | | |
| 2485 | 10/23/2006 | 11/07/2006 | 12/18/2006 | I485 Pending Processing at NBC | 10/23/2006 | | | | | |
| 2486 | 07/10/2006 | | | I485 Pending Processing at NBC | 07/10/2006 | | | | | |
| 2487 | 07/10/2006 | 07/25/2006 | 08/16/2006 | I485 Pending Processing at NBC | 07/10/2006 | | | | | |
| 2488 | 06/04/2006 | 06/20/2006 | 08/02/2006 | I485 Pending Processing at NBC | 06/04/2006 | | | | | |
| 2489 | 11/15/2006 | | | I485 Pending Processing at NBC | 11/15/2006 | | | | | |
| 2490 | 11/09/2006 | | | I485 Pending Processing at NBC | 11/09/2006 | | | | | |
| 2491 | 11/07/2006 | 11/21/2006 | 12/06/2006 | I485 Pending Processing at NBC | | | | | | |
| 2492 | 11/30/2006 | | | I485 Pending Processing at NBC | 11/30/2006 | | | | | |
| 2493 | 02/28/2006 | 04/11/2006 | 04/28/2006 | I485 Pending Processing at NBC | 02/28/2006 | 06/26/2006 | | | | |
| 2494 | 02/28/2006 | 04/18/2006 | 05/11/2006 | I485 Pending Processing at NBC | 02/28/2006 | 06/24/2006 | | | | |
| 2495 | 11/02/2006 | 11/17/2006 | 12/15/2006 | I485 Pending Processing at NBC | 11/02/2006 | | | | | |
| 2496 | 12/01/2006 | | | I485 Pending Processing at NBC | 12/01/2006 | | | | | |
| 2497 | 11/03/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2498 | 06/06/2006 | 07/03/2006 | 10/28/2006 | I485 Pending Processing at NBC | 06/06/2006 | | | | | |
| 2499 | 03/01/2006 | 04/14/2006 | 05/03/2006 | I485 Pending Processing at NBC | 03/01/2006 | 06/28/2006 | | | | |
| 2500 | 11/30/2006 | | | I485 Pending Processing at NBC | 11/30/2006 | | | | | |
| 2501 | 11/10/2006 | 11/27/2006 | 12/11/2006 | I485 Pending Processing at NBC | | | | | | |
| 2502 | 11/07/2006 | 11/21/2006 | 12/06/2006 | I485 Pending Processing at NBC | | | | | | |
| 2503 | 06/25/2006 | 07/18/2006 | 08/28/2006 | I485 Pending Processing at NBC | 06/25/2006 | | | | | |
| 2504 | 05/03/2006 | 05/22/2006 | 06/14/2006 | I485 Pending Processing at NBC | 05/03/2006 | 06/26/2006 | | | | |
| 2505 | 10/29/2006 | 11/13/2006 | 12/27/2006 | I485 Pending Processing at NBC | 10/29/2006 | | | | | |
| 2506 | 05/19/2006 | 06/09/2006 | 07/05/2006 | I485 Pending Processing at NBC | | | | | | |
| 2507 | 11/30/2006 | | | I485 Pending Processing at NBC | 11/30/2006 | | | | | |
| 2508 | 11/09/2006 | | | I485 Pending Processing at NBC | 11/09/2006 | | | | | |
| 2509 | 11/03/2006 | | | I485 Pending Processing at NBC | 11/03/2006 | | | | | |
| 2510 | 11/19/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2511 | 10/29/2006 | 11/09/2006 | 12/06/2006 | I485 Pending Processing at NBC | 10/29/2006 | | | | | |
| 2512 | 11/03/2006 | 11/21/2006 | 12/06/2006 | I485 Pending Processing at NBC | 11/03/2006 | | | | | |
| 2513 | 11/03/2006 | | | I485 Pending Processing at NBC | 11/03/2006 | | | | | |
| 2514 | 10/15/2006 | 10/31/2006 | 12/15/2006 | I485 Pending Processing at NBC | 10/15/2006 | 01/03/2007 | | | | |
| 2515 | 11/20/2006 | 12/07/2006 | 12/20/2006 | I485 Pending Processing at NBC | 11/20/2006 | | | | | |
| 2516 | 11/03/2006 | 11/21/2006 | 12/06/2006 | I485 Pending Processing at NBC | 11/03/2006 | | | | | |
| 2517 | 10/10/2006 | 10/30/2006 | 11/16/2006 | I485 Pending Processing at NBC | 10/10/2006 | 12/27/2006 | | | | |
| 2518 | 10/09/2006 | 10/30/2006 | 11/22/2006 | I485 Pending Processing at NBC | 10/09/2006 | 12/30/2006 | | | | |
| 2519 | 05/30/2006 | | 08/09/2006 | I485 Pending Processing at NBC | 05/30/2006 | | | | | |
| 2520 | 11/08/2006 | 11/22/2006 | 12/14/2006 | I485 Pending Processing at NBC | 11/08/2006 | | | | | |
| 2521 | 11/02/2006 | | | I485 Pending Processing at NBC | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2522 | 05/07/2006 | 09/21/2006 | 11/01/2006 | I485 Pending Processing at NBC | 05/07/2006 | 09/19/2006 | | | | |
| 2523 | 06/16/2006 | 07/10/2006 | 08/04/2006 | I485 Pending Processing at NBC | 06/16/2006 | | | | | |
| 2524 | 11/12/2006 | | | I485 Pending Processing at NBC | 11/12/2006 | | | | | |
| 2525 | 10/31/2006 | 11/15/2006 | 12/27/2006 | I485 Pending Processing at NBC | | | | | | |
| 2526 | 07/28/2006 | 08/16/2006 | 12/13/2006 | I485 Pending Processing at NBC | 07/28/2006 | 11/28/2006 | | | | |
| 2527 | 11/12/2006 | | | I485 Pending Processing at NBC | 11/12/2006 | | | | | |
| 2528 | 10/27/2006 | 11/09/2006 | 12/04/2006 | I485 Pending Processing at NBC | | | | | | |
| 2529 | 11/02/2006 | | | I485 Pending Processing at NBC | 11/02/2006 | | | | | |
| 2530 | 01/20/2006 | 02/25/2006 | 03/09/2006 | I485 Pending Processing at NBC | | | | | | |
| 2531 | 10/22/2006 | 11/14/2006 | 12/08/2006 | I485 Pending Processing at NBC | 10/22/2006 | | | | | |
| 2532 | 10/23/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2533 | 11/06/2006 | 11/21/2006 | 12/22/2006 | I485 Pending Processing at NBC | | | | | | |
| 2534 | 01/27/2006 | 03/03/2006 | 06/01/2006 | I485 Pending Processing at NBC | | | | | | |
| 2535 | 10/27/2006 | 11/09/2006 | 12/04/2006 | I485 Pending Processing at NBC | | | | | | |
| 2536 | 12/10/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2537 | 11/06/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2538 | 12/08/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2539 | 12/12/2006 | | | I485 Pending Processing at NBC | 12/12/2006 | | | | | |
| 2540 | 10/05/2006 | 10/24/2006 | 12/06/2006 | I485 Pending Processing at NBC | 10/05/2006 | | | | | |
| 2541 | 11/12/2006 | | | I485 Pending Processing at NBC | 11/12/2006 | | | | | |
| 2542 | 07/30/2006 | 08/12/2006 | 08/31/2006 | I485 Pending Processing at NBC | 07/30/2006 | | | | | |
| 2543 | 05/07/2006 | 09/21/2006 | 11/01/2006 | I485 Pending Processing at NBC | 05/07/2006 | 09/21/2006 | | | | |
| 2544 | 12/27/2005 | 01/25/2006 | 02/08/2006 | I485 Pending Processing at NBC | 12/27/2005 | 07/05/2006 | | | | |
| 2545 | 12/11/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2546 | 11/02/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2547 | 11/12/2006 | | | I485 Pending Processing at NBC | 11/12/2006 | | | | | |
| 2548 | 05/07/2006 | 09/21/2006 | 11/01/2006 | I485 Pending Processing at NBC | 05/07/2006 | 09/19/2006 | | | | |
| 2549 | 10/23/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2550 | 05/07/2006 | 05/24/2006 | 10/05/2006 | I485 Pending Processing at NBC | 05/07/2006 | 07/05/2006 | | | | |
| 2551 | 12/11/2006 | | | I485 Pending Processing at NBC | 12/11/2006 | | | | | |
| 2552 | 01/12/2006 | 02/25/2006 | 03/10/2006 | I485 Pending Processing at NBC | 01/12/2006 | 06/27/2006 | | | | |
| 2553 | 11/07/2006 | | | I485 Pending Processing at NBC | 11/07/2006 | | | | | |
| 2554 | 10/27/2006 | 11/14/2006 | 12/06/2006 | I485 Pending Processing at NBC | | | | | | |
| 2555 | 11/12/2006 | 11/28/2006 | 12/22/2006 | I485 Pending Processing at NBC | 11/12/2006 | | | | | |
| 2556 | 11/12/2006 | 11/27/2006 | 12/20/2006 | I485 Pending Processing at NBC | | | | | | |
| 2557 | 07/25/2006 | 08/22/2006 | 10/02/2006 | I485 Pending Processing at NBC | 07/25/2006 | 10/12/2006 | | | | |
| 2558 | 11/02/2006 | 11/15/2006 | 11/27/2006 | I485 Pending Processing at NBC | 11/02/2006 | | | | | |
| 2559 | 10/12/2006 | 10/30/2006 | 12/18/2006 | I485 Pending Processing at NBC | 10/12/2006 | 01/03/2007 | | | | |
| 2560 | 11/14/2006 | | | I485 Pending Processing at NBC | 11/14/2006 | | | | | |
| 2561 | 11/12/2006 | 11/28/2006 | 12/28/2006 | I485 Pending Processing at NBC | 11/12/2006 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2562 | 11/12/2006 | | | I485 Pending Processing at NBC | 11/12/2006 | | | | | |
| 2563 | 11/14/2006 | | | I485 Pending Processing at NBC | 11/14/2006 | | | | | |
| 2564 | 10/29/2006 | 11/15/2006 | 12/05/2006 | I485 Pending Processing at NBC | | | | | | |
| 2565 | 10/09/2006 | 10/24/2006 | 11/22/2006 | I485 Pending Processing at NBC | | | | | | |
| 2566 | 10/31/2006 | 11/14/2006 | 12/22/2006 | I485 Pending Processing at NBC | | | | | | |
| 2567 | 07/24/2006 | | | I485 Pending Processing at NBC | 07/24/2006 | 09/26/2006 | | | | |
| 2568 | 04/25/2006 | 05/12/2006 | 05/25/2006 | I485 Pending Processing at NBC | 04/25/2006 | 06/26/2006 | | | | |
| 2569 | 10/09/2006 | 10/30/2006 | 11/21/2006 | I485 Pending Processing at NBC | 10/09/2006 | 01/01/2007 | | | | |
| 2570 | 04/30/2006 | 05/15/2006 | 06/23/2006 | I485 Pending Processing at NBC | | | | | | |
| 2571 | 12/26/2005 | | | I485 Pending Processing at NBC | 12/26/2005 | 02/13/2006 | | | | |
| 2572 | 12/11/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2573 | 11/29/2006 | | | I485 Pending Processing at NBC | 11/29/2006 | | | | | |
| 2574 | 10/17/2006 | 11/17/2006 | 12/07/2006 | I485 Pending Processing at NBC | 10/17/2006 | | | | | |
| 2575 | 11/12/2006 | | | I485 Pending Processing at NBC | | | | | | |
| 2576 | 10/23/2006 | 11/04/2006 | 12/05/2006 | I485 Pending Processing at NBC | | | | | | |
| 2577 | 10/12/2006 | 10/30/2006 | 11/27/2006 | I485 Pending Processing at NBC | | | | | | |
| 2578 | 11/05/2006 | 11/17/2006 | 12/06/2006 | I485 Pending Processing at NBC | 11/05/2006 | | | | | |
| 2579 | 01/08/2006 | 02/03/2006 | 05/04/2006 | I485 Pending Processing at NBC | 01/08/2006 | 06/24/2006 | | | | |
| 2580 | 11/06/2006 | | | I485 Pending Processing at NBC | 11/06/2006 | | | | | |
| 2581 | 10/10/2006 | 10/24/2006 | 12/13/2006 | I485 Pending Processing at NBC | 10/10/2006 | 12/30/2006 | | | | |
| 2582 | 11/19/2006 | 12/06/2006 | | I485 Pending RFE Response | 11/19/2006 | | | | | |
| 2583 | 11/12/2006 | 12/06/2006 | | I485 Pending RFE Response | 11/12/2006 | | | | | |
| 2584 | 10/19/2006 | 12/29/2006 | | I485 Pending RFE Response | 10/19/2006 | | | | | |
| 2585 | 09/20/2006 | 10/10/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2586 | 06/28/2006 | 07/18/2006 | | I485 Pending RFE Response | 06/28/2006 | | | 06/30/2006 | | |
| 2587 | 11/20/2006 | 12/07/2006 | 01/06/2007 | I485 Pending RFE Response | 11/20/2006 | | | | | |
| 2588 | 04/11/2006 | 05/08/2006 | | I485 Pending RFE Response | | | | | | |
| 2589 | 11/01/2006 | 11/16/2006 | | I485 Pending RFE Response | | | | | | |
| 2590 | 11/03/2006 | 11/21/2006 | 01/06/2007 | I485 Pending RFE Response | 11/03/2006 | | | | | |
| 2591 | 11/12/2006 | 12/20/2006 | | I485 Pending RFE Response | | | | | | |
| 2592 | 11/01/2006 | 11/16/2006 | 01/04/2007 | I485 Pending RFE Response | | | | | | |
| 2593 | 04/16/2006 | 11/14/2006 | | I485 Pending RFE Response | | | | | | |
| 2594 | 11/07/2006 | 11/21/2006 | | I485 Pending RFE Response | 11/07/2006 | | | | | |
| 2595 | 09/26/2006 | 10/17/2006 | | I485 Pending RFE Response | | | | | | |
| 2596 | 11/22/2006 | 12/09/2006 | | I485 Pending RFE Response | | | | | | |
| 2597 | 09/05/2006 | 12/08/2006 | 12/07/2006 | I485 Pending RFE Response | 09/05/2006 | | | | 09/27/2006 | |
| 2598 | 11/09/2006 | 12/06/2006 | 01/03/2007 | I485 Pending RFE Response | 11/09/2006 | | | | | |
| 2599 | 11/09/2006 | 12/06/2006 | 01/03/2007 | I485 Pending RFE Response | 11/09/2006 | | | | | |
| 2600 | 09/01/2006 | 09/22/2006 | | I485 Pending RFE Response | 09/01/2006 | | | | | |
| 2601 | 09/26/2006 | 10/16/2006 | | I485 Pending RFE Response | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2602 | 10/23/2006 | 11/06/2006 | | I485 Pending RFE Response | | | | | | |
| 2603 | 11/22/2006 | 12/09/2006 | 01/06/2007 | I485 Pending RFE Response | | | | | | |
| 2604 | 11/21/2006 | 12/07/2006 | | I485 Pending RFE Response | 11/21/2006 | | | | | |
| 2605 | 12/03/2004 | 12/23/2004 | | I485 Pending RFE Response | 12/20/2004 | 02/18/2005 | | | | |
| 2606 | 11/03/2006 | 11/17/2006 | | I485 Pending RFE Response | | | | | | |
| 2607 | 10/24/2003 | 01/16/2004 | | I485 Pending RFE Response | 11/04/2004 | 01/24/2005 | | | | |
| 2608 | 11/20/2006 | 12/07/2006 | | I485 Pending RFE Response | 11/20/2006 | | | | | |
| 2609 | 05/21/2006 | 06/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2610 | 11/21/2006 | 12/09/2006 | | I485 Pending RFE Response | | | | | | |
| 2611 | 08/20/2006 | 09/05/2006 | | I485 Pending RFE Response | | | | | | |
| 2612 | 11/14/2006 | 12/08/2006 | | I485 Pending RFE Response | 11/14/2006 | | | | | |
| 2613 | 05/21/2006 | 06/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2614 | 11/03/2006 | 11/17/2006 | 01/05/2007 | I485 Pending RFE Response | 11/03/2006 | | | | | |
| 2615 | 11/20/2006 | 12/09/2006 | 01/03/2007 | I485 Pending RFE Response | 11/20/2006 | | | | | |
| 2616 | 10/30/2006 | 11/24/2006 | | I485 Pending RFE Response | | | | | | |
| 2617 | 11/20/2006 | 12/13/2006 | | I485 Pending RFE Response | 11/20/2006 | | | | | |
| 2618 | 12/17/2006 | 01/05/2007 | | I485 Pending RFE Response | 12/17/2006 | | | | | |
| 2619 | 10/24/2006 | 11/06/2006 | | I485 Pending RFE Response | 10/24/2006 | | | | | |
| 2620 | 10/19/2006 | 11/02/2006 | | I485 Pending RFE Response | | | | | | |
| 2621 | 05/21/2006 | 06/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2622 | 11/22/2006 | 12/07/2006 | | I485 Pending RFE Response | 11/22/2006 | | | | | |
| 2623 | 06/06/2006 | 07/03/2006 | | I485 Pending RFE Response | 06/06/2006 | | | | | |
| 2624 | 11/05/2006 | 11/17/2006 | | I485 Pending RFE Response | 11/05/2006 | | | | | |
| 2625 | 11/12/2006 | 11/29/2006 | | I485 Pending RFE Response | 11/12/2006 | | | | | |
| 2626 | 11/17/2006 | 12/08/2006 | 01/03/2007 | I485 Pending RFE Response | 11/17/2006 | | | | | |
| 2627 | 11/05/2006 | 11/17/2006 | | I485 Pending RFE Response | 11/05/2006 | | | | | |
| 2628 | 07/02/2006 | 07/20/2006 | | I485 Pending RFE Response | 07/02/2006 | | | | | |
| 2629 | 11/12/2006 | 12/08/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2630 | 11/15/2006 | 12/12/2006 | 01/05/2007 | I485 Pending RFE Response | 11/15/2006 | | | | | |
| 2631 | 09/18/2006 | 10/10/2006 | | I485 Pending RFE Response | 09/18/2006 | | | | | |
| 2632 | 10/20/2006 | 11/08/2006 | | I485 Pending RFE Response | 10/20/2006 | | | | | |
| 2633 | 11/12/2006 | 11/29/2006 | | I485 Pending RFE Response | 11/12/2006 | | | | | |
| 2634 | 10/26/2006 | 11/16/2006 | | I485 Pending RFE Response | 10/26/2006 | | | | | |
| 2635 | 11/12/2006 | 12/05/2006 | | I485 Pending RFE Response | | | | | | |
| 2636 | 03/30/2006 | 08/22/2006 | | I485 Pending RFE Response | | | | | | |
| 2637 | 11/17/2006 | 12/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2638 | 11/12/2006 | 11/29/2006 | | I485 Pending RFE Response | | | | | | |
| 2639 | 10/24/2006 | 11/07/2006 | 01/05/2007 | I485 Pending RFE Response | | | | | | |
| 2640 | 11/05/2006 | 11/17/2006 | | I485 Pending RFE Response | 11/05/2006 | | | | | |
| 2641 | 08/28/2006 | 09/12/2006 | | I485 Pending RFE Response | 08/28/2006 | 12/21/2006 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2642 | 09/24/2006 | 10/11/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2643 | 09/14/2006 | 09/28/2006 | | I485 Pending RFE Response | 09/14/2006 | 12/21/2006 | | | | |
| 2644 | 11/12/2006 | 11/30/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2645 | 07/02/2006 | 07/21/2006 | | I485 Pending RFE Response | 07/02/2006 | | | | | |
| 2646 | 11/14/2006 | 12/01/2006 | | I485 Pending RFE Response | 11/14/2006 | | | | | |
| 2647 | 11/14/2006 | 11/29/2006 | | I485 Pending RFE Response | | | | | | |
| 2648 | 12/18/2006 | 01/05/2007 | | I485 Pending RFE Response | 12/18/2006 | | | | | |
| 2649 | 11/12/2006 | 11/27/2006 | | I485 Pending RFE Response | 11/12/2006 | | | | | |
| 2650 | 12/17/2006 | 01/06/2007 | | I485 Pending RFE Response | 12/17/2006 | | | | | |
| 2651 | 10/29/2006 | 11/13/2006 | | I485 Pending RFE Response | 10/29/2006 | | | | | |
| 2652 | 11/09/2006 | 11/27/2006 | | I485 Pending RFE Response | | | | | | |
| 2653 | 11/12/2006 | 12/11/2006 | | I485 Pending RFE Response | | | | | | |
| 2654 | 10/19/2006 | 12/29/2006 | | I485 Pending RFE Response | | | | | | |
| 2655 | 08/24/2006 | 12/01/2006 | | I485 Pending RFE Response | | | | | | |
| 2656 | 11/06/2006 | 11/21/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2657 | 08/24/2006 | 12/01/2006 | | I485 Pending RFE Response | | | | | | |
| 2658 | 11/06/2006 | 11/22/2006 | | I485 Pending RFE Response | 11/06/2006 | | | | | |
| 2659 | 10/26/2006 | 11/08/2006 | 01/06/2007 | I485 Pending RFE Response | 10/26/2006 | | | | | |
| 2660 | 09/07/2006 | 09/25/2006 | | I485 Pending RFE Response | 09/07/2006 | 01/03/2007 | | | | |
| 2661 | 09/04/2006 | 10/10/2006 | | I485 Pending RFE Response | 09/04/2006 | | | | | |
| 2662 | 12/19/2006 | 01/06/2007 | | I485 Pending RFE Response | | | | | | |
| 2663 | 10/20/2006 | 11/03/2006 | | I485 Pending RFE Response | 10/20/2006 | | | | | |
| 2664 | 11/12/2006 | 12/05/2006 | | I485 Pending RFE Response | | | | | | |
| 2665 | 11/06/2006 | 11/20/2006 | | I485 Pending RFE Response | | | | | | |
| 2666 | 10/19/2006 | 12/29/2006 | | I485 Pending RFE Response | 10/19/2006 | | | | | |
| 2667 | 10/29/2006 | 12/07/2006 | 12/04/2006 | I485 Pending RFE Response | 10/29/2006 | | | | | |
| 2668 | 09/04/2006 | 11/09/2006 | 11/02/2006 | I485 Pending RFE Response | 09/04/2006 | | | | | |
| 2669 | 11/12/2006 | 12/05/2006 | | I485 Pending RFE Response | | | | | | |
| 2670 | 06/09/2006 | 07/26/2006 | | I485 Pending RFE Response | | | | | | |
| 2671 | 11/17/2006 | 12/06/2006 | 01/05/2007 | I485 Pending RFE Response | | | | | | |
| 2672 | 09/01/2006 | 09/20/2006 | | I485 Pending RFE Response | | | | | | |
| 2673 | 11/12/2006 | 12/05/2006 | | I485 Pending RFE Response | | | | | | |
| 2674 | 11/17/2006 | 12/04/2006 | | I485 Pending RFE Response | 11/17/2006 | | | | | |
| 2675 | 11/17/2006 | 12/05/2006 | 01/06/2007 | I485 Pending RFE Response | | | | | | |
| 2676 | 11/17/2006 | 12/05/2006 | 01/06/2007 | I485 Pending RFE Response | | | | | | |
| 2677 | 10/19/2006 | 11/09/2006 | 01/05/2007 | I485 Pending RFE Response | 10/19/2006 | | | | | |
| 2678 | 10/23/2006 | 11/06/2006 | | I485 Pending RFE Response | | | | | | |
| 2679 | 10/29/2006 | 11/17/2006 | | I485 Pending RFE Response | | | | | | |
| 2680 | 12/07/2006 | 12/19/2006 | | I485 Pending RFE Response | 12/07/2006 | | | | | |
| 2681 | 09/18/2006 | 10/12/2006 | | I485 Pending RFE Response | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2682 | 02/05/2006 | 10/03/2006 | | I485 Pending RFE Response | | | | | | |
| 2683 | 12/06/2006 | 12/18/2006 | | I485 Pending RFE Response | | | | | | |
| 2684 | 12/06/2006 | 12/18/2006 | | I485 Pending RFE Response | | | | | | |
| 2685 | 12/14/2006 | 01/03/2007 | | I485 Pending RFE Response | | | | | | |
| 2686 | 07/25/2006 | 08/09/2006 | | I485 Pending RFE Response | 07/25/2006 | 11/29/2006 | | | | |
| 2687 | 12/14/2006 | 01/03/2007 | | I485 Pending RFE Response | 12/14/2006 | | | | | |
| 2688 | 10/11/2006 | 11/06/2006 | | I485 Pending RFE Response | 10/11/2006 | 12/30/2006 | | | | |
| 2689 | 10/15/2006 | 10/27/2006 | | I485 Pending RFE Response | 10/15/2006 | | | | | |
| 2690 | 12/07/2006 | 12/19/2006 | | I485 Pending RFE Response | 12/07/2006 | | | | | |
| 2691 | 12/15/2006 | 01/04/2007 | | I485 Pending RFE Response | | | | | | |
| 2692 | 12/07/2006 | 12/19/2006 | | I485 Pending RFE Response | 12/07/2006 | | | | | |
| 2693 | 12/03/2006 | 12/19/2006 | | I485 Pending RFE Response | 12/03/2006 | | | | | |
| 2694 | 10/25/2006 | 11/09/2006 | | I485 Pending RFE Response | 10/25/2006 | | | | | |
| 2695 | 12/07/2006 | 12/22/2006 | | I485 Pending RFE Response | | | | | | |
| 2696 | 04/30/2006 | 05/15/2006 | | I485 Pending RFE Response | | | | | | |
| 2697 | 12/14/2006 | 12/29/2006 | | I485 Pending RFE Response | 12/14/2006 | | | | | |
| 2698 | 10/31/2006 | 11/16/2006 | | I485 Pending RFE Response | | | | | | |
| 2699 | 12/08/2006 | 12/19/2006 | | I485 Pending RFE Response | | | | | | |
| 2700 | 10/31/2006 | 11/16/2006 | | I485 Pending RFE Response | | | | | | |
| 2701 | 10/04/2006 | 10/23/2006 | | I485 Pending RFE Response | 10/04/2006 | | | | | |
| 2702 | 11/29/2006 | 12/18/2006 | | I485 Pending RFE Response | | | | | | |
| 2703 | 12/03/2006 | 12/14/2006 | | I485 Pending RFE Response | | | | | | |
| 2704 | 11/01/2006 | 11/15/2006 | | I485 Pending RFE Response | | | | | | |
| 2705 | 12/03/2006 | 12/18/2006 | | I485 Pending RFE Response | 12/03/2006 | | | | | |
| 2706 | 09/10/2006 | 09/26/2006 | | I485 Pending RFE Response | 09/10/2006 | | | | | |
| 2707 | 12/05/2006 | 12/18/2006 | | I485 Pending RFE Response | | | | | | |
| 2708 | 12/05/2006 | 12/19/2006 | | I485 Pending RFE Response | | | | | | |
| 2709 | 12/05/2006 | 12/19/2006 | | I485 Pending RFE Response | | | | | | |
| 2710 | 12/06/2006 | 12/18/2006 | | I485 Pending RFE Response | 12/06/2006 | | | | | |
| 2711 | 11/08/2006 | 12/05/2006 | | I485 Pending RFE Response | | | | | | |
| 2712 | 12/06/2006 | 12/18/2006 | | I485 Pending RFE Response | 12/06/2006 | | | | | |
| 2713 | 07/24/2006 | 08/09/2006 | | I485 Pending RFE Response | 07/24/2006 | 11/22/2006 | | | | |
| 2714 | 12/05/2006 | 12/19/2006 | | I485 Pending RFE Response | | | | | | |
| 2715 | 12/12/2006 | 01/04/2007 | | I485 Pending RFE Response | 12/12/2006 | | | | | |
| 2716 | 12/06/2006 | 12/18/2006 | | I485 Pending RFE Response | 12/06/2006 | | | | | |
| 2717 | 12/06/2006 | 12/18/2006 | | I485 Pending RFE Response | | | | | | |
| 2718 | 12/06/2006 | 12/26/2006 | | I485 Pending RFE Response | | | | | | |
| 2719 | 10/13/2006 | 11/01/2006 | 01/06/2007 | I485 Pending RFE Response | 10/13/2006 | | | | | |
| 2720 | 12/06/2006 | 12/26/2006 | | I485 Pending RFE Response | | | | | | |
| 2721 | 12/08/2006 | 12/19/2006 | | I485 Pending RFE Response | 12/08/2006 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2722 | 10/02/2005 | 09/09/2006 | | I485 Pending RFE Response | | | | | | |
| 2723 | 11/07/2006 | 11/22/2006 | | I485 Pending RFE Response | | | | | | |
| 2724 | 12/14/2006 | 01/03/2007 | | I485 Pending RFE Response | 12/14/2006 | | | 12/18/2006 | | |
| 2725 | 12/11/2006 | 12/26/2006 | | I485 Pending RFE Response | | | | | | |
| 2726 | 12/12/2006 | 12/29/2006 | | I485 Pending RFE Response | | | | | | |
| 2727 | 10/26/2006 | 11/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2728 | 11/06/2006 | 11/22/2006 | | I485 Pending RFE Response | 11/06/2006 | | | | | |
| 2729 | 12/12/2006 | 01/03/2007 | | I485 Pending RFE Response | 12/12/2006 | | | | | |
| 2730 | 01/03/2006 | 02/09/2006 | | I485 Pending RFE Response | 01/03/2006 | 06/14/2006 | | | | |
| 2731 | 10/26/2006 | 11/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2732 | 12/12/2006 | 01/03/2007 | | I485 Pending RFE Response | 12/12/2006 | | | | | |
| 2733 | 12/12/2006 | 12/29/2006 | | I485 Pending RFE Response | | | | | | |
| 2734 | 12/11/2006 | 12/26/2006 | | I485 Pending RFE Response | 12/11/2006 | | | | | |
| 2735 | 11/07/2006 | 11/22/2006 | | I485 Pending RFE Response | | | | | | |
| 2736 | 12/12/2006 | 12/29/2006 | | I485 Pending RFE Response | | | | | | |
| 2737 | 12/12/2006 | 12/29/2006 | | I485 Pending RFE Response | | | | | | |
| 2738 | 10/09/2006 | 10/24/2006 | 01/04/2007 | I485 Pending RFE Response | 10/09/2006 | | | | | |
| 2739 | 12/12/2006 | 12/28/2006 | | I485 Pending RFE Response | | | | | | |
| 2740 | 12/12/2006 | 12/29/2006 | | I485 Pending RFE Response | 12/12/2006 | | | | | |
| 2741 | 12/12/2006 | 12/29/2006 | | I485 Pending RFE Response | | | | | | |
| 2742 | 12/12/2006 | 01/03/2007 | | I485 Pending RFE Response | | | | | | |
| 2743 | 12/12/2006 | 12/28/2006 | | I485 Pending RFE Response | | | | | | |
| 2744 | 12/11/2006 | 12/29/2006 | | I485 Pending RFE Response | 12/11/2006 | | | | | |
| 2745 | 11/08/2006 | 12/05/2006 | | I485 Pending RFE Response | | | | | | |
| 2746 | 12/03/2006 | 12/14/2006 | | I485 Pending RFE Response | | | | | | |
| 2747 | 05/30/2006 | 12/14/2006 | | I485 Pending RFE Response | 05/30/2006 | | | | | |
| 2748 | 12/14/2006 | 12/29/2006 | | I485 Pending RFE Response | 12/14/2006 | | | | | |
| 2749 | 12/08/2006 | 12/20/2006 | | I485 Pending RFE Response | 12/08/2006 | | | | | |
| 2750 | 09/11/2006 | 09/27/2006 | | I485 Pending RFE Response | 09/11/2006 | | | | | |
| 2751 | 07/26/2006 | 08/15/2006 | | I485 Pending RFE Response | 07/26/2006 | | | | | |
| 2752 | 12/13/2006 | 12/27/2006 | | I485 Pending RFE Response | 12/13/2006 | | | | | |
| 2753 | 11/08/2006 | 12/05/2006 | | I485 Pending RFE Response | | | | | | |
| 2754 | 11/08/2006 | 11/22/2006 | 01/06/2007 | I485 Pending RFE Response | | | | | | |
| 2755 | 08/01/2006 | 08/22/2006 | | I485 Pending RFE Response | 08/01/2006 | 12/07/2006 | | | | |
| 2756 | 10/31/2006 | 11/14/2006 | | I485 Pending RFE Response | 10/31/2006 | | | | | |
| 2757 | 12/10/2006 | 12/27/2006 | | I485 Pending RFE Response | 12/10/2006 | | | | | |
| 2758 | 12/10/2006 | 12/26/2006 | | I485 Pending RFE Response | 12/10/2006 | | | | | |
| 2759 | 12/13/2006 | 12/29/2006 | | I485 Pending RFE Response | 12/13/2006 | | | | | |
| 2760 | 12/10/2006 | 12/21/2006 | | I485 Pending RFE Response | | | | | | |
| 2761 | 12/12/2006 | 12/26/2006 | | I485 Pending RFE Response | 12/12/2006 | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2762 | 01/19/2006 | 02/22/2006 | | I485 Pending RFE Response | 01/19/2006 | 04/18/2006 | | | | |
| 2763 | 12/12/2006 | 01/03/2007 | | I485 Pending RFE Response | | | | | | |
| 2764 | 12/10/2006 | 12/26/2006 | | I485 Pending RFE Response | 12/10/2006 | | | | | |
| 2765 | 10/31/2006 | 11/14/2006 | | I485 Pending RFE Response | 10/31/2006 | | | | | |
| 2766 | 12/08/2006 | 12/20/2006 | | I485 Pending RFE Response | | | | | | |
| 2767 | 12/19/2006 | 01/06/2007 | | I485 Pending RFE Response | 12/19/2006 | | | | | |
| 2768 | 11/07/2006 | 11/22/2006 | | I485 Pending RFE Response | | | | | | |
| 2769 | 11/26/2006 | 12/12/2006 | | I485 Pending RFE Response | 11/26/2006 | | | | | |
| 2770 | 11/26/2006 | 12/13/2006 | | I485 Pending RFE Response | 11/26/2006 | | | | | |
| 2771 | 11/26/2006 | 12/11/2006 | 01/04/2007 | I485 Pending RFE Response | 11/26/2006 | | | | | |
| 2772 | 11/28/2006 | 12/12/2006 | | I485 Pending RFE Response | | | | | | |
| 2773 | 09/26/2006 | 10/16/2006 | | I485 Pending RFE Response | | | | | | |
| 2774 | 08/16/2004 | 09/08/2004 | | I485 Pending RFE Response | 08/16/2004 | 03/08/2005 | | | | |
| 2775 | 07/16/2006 | 11/01/2006 | | I485 Pending RFE Response | | | | | | |
| 2776 | 07/13/2006 | 07/27/2006 | | I485 Pending RFE Response | 07/13/2006 | | | | | |
| 2777 | 11/16/2004 | 12/09/2004 | | I485 Pending RFE Response | | | | | | |
| 2778 | 07/13/2006 | 08/17/2006 | | I485 Pending RFE Response | | | | | | |
| 2779 | 11/22/2006 | 12/08/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2780 | 10/04/2006 | 10/20/2006 | | I485 Pending RFE Response | 10/04/2006 | | | | | |
| 2781 | 10/04/2006 | 10/20/2006 | | I485 Pending RFE Response | | | | | | |
| 2782 | 08/13/2006 | 08/30/2006 | | I485 Pending RFE Response | 08/13/2006 | | | | | |
| 2783 | 09/26/2006 | 10/16/2006 | | I485 Pending RFE Response | | | | | | |
| 2784 | 11/30/2006 | 12/13/2006 | | I485 Pending RFE Response | | | | | | |
| 2785 | 03/02/2006 | 08/03/2006 | | I485 Pending RFE Response | 03/02/2006 | 12/08/2006 | | | | |
| 2786 | 12/03/2006 | 12/15/2006 | | I485 Pending RFE Response | 12/03/2006 | | | | | |
| 2787 | 11/09/2006 | 11/27/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2788 | 07/16/2006 | 11/01/2006 | | I485 Pending RFE Response | | | | | | |
| 2789 | 11/10/2006 | 12/18/2006 | | I485 Pending RFE Response | 11/10/2006 | | | | | |
| 2790 | 12/17/2006 | 01/04/2007 | | I485 Pending RFE Response | 12/17/2006 | | | | | |
| 2791 | 10/18/2006 | 11/02/2006 | 01/03/2007 | I485 Pending RFE Response | 10/18/2006 | | | | | |
| 2792 | 08/20/2006 | 09/08/2006 | | I485 Pending RFE Response | 08/20/2006 | 01/01/2007 | | | | |
| 2793 | 11/22/2006 | 12/11/2006 | | I485 Pending RFE Response | | | | | | |
| 2794 | 08/18/2006 | 11/13/2006 | 01/05/2007 | I485 Pending RFE Response | 08/18/2006 | | | | | |
| 2795 | 11/22/2006 | 12/11/2006 | | I485 Pending RFE Response | 11/22/2006 | | | | | |
| 2796 | 11/24/2006 | 12/13/2006 | | I485 Pending RFE Response | 11/24/2006 | | | | | |
| 2797 | 11/24/2006 | 12/13/2006 | | I485 Pending RFE Response | 11/24/2006 | | | | | |
| 2798 | 11/26/2006 | 12/13/2006 | 01/06/2007 | I485 Pending RFE Response | 11/26/2006 | | | | | |
| 2799 | 12/17/2006 | 01/05/2007 | | I485 Pending RFE Response | 12/17/2006 | | | | | |
| 2800 | 12/19/2006 | 01/06/2007 | | I485 Pending RFE Response | | | | | | |
| 2801 | 11/10/2006 | 12/18/2006 | | I485 Pending RFE Response | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2802 | 11/26/2006 | 12/12/2006 | | I485 Pending RFE Response | 11/26/2006 | | | | | |
| 2803 | 11/26/2006 | 12/11/2006 | | I485 Pending RFE Response | 11/26/2006 | | | | | |
| 2804 | 09/08/2006 | 10/24/2006 | | I485 Pending RFE Response | | | | | | |
| 2805 | 08/16/2006 | 08/31/2006 | | I485 Pending RFE Response | 08/16/2006 | 12/21/2006 | | | | |
| 2806 | 10/24/2006 | 11/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2807 | 09/08/2006 | 10/24/2006 | | I485 Pending RFE Response | | | | | | |
| 2808 | 11/26/2006 | 12/11/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2809 | 07/13/2006 | 08/17/2006 | | I485 Pending RFE Response | 07/13/2006 | | | | | |
| 2810 | 11/24/2006 | 12/11/2006 | 01/06/2007 | I485 Pending RFE Response | 11/24/2006 | | | | | |
| 2811 | 12/03/2006 | 12/19/2006 | | I485 Pending RFE Response | 12/03/2006 | | | | | |
| 2812 | 11/09/2006 | 11/22/2006 | | I485 Pending RFE Response | | | | | | |
| 2813 | 12/17/2006 | 01/04/2007 | | I485 Pending RFE Response | 12/17/2006 | | | | | |
| 2814 | 10/26/2006 | 11/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2815 | 12/03/2006 | 12/16/2006 | | I485 Pending RFE Response | | | | | | |
| 2816 | 08/09/2006 | 11/27/2006 | | I485 Pending RFE Response | 08/09/2006 | 12/18/2006 | | | | |
| 2817 | 12/03/2006 | 12/14/2006 | 01/03/2007 | I485 Pending RFE Response | 12/03/2006 | | | | | |
| 2818 | 10/15/2006 | 11/01/2006 | | I485 Pending RFE Response | | | | | | |
| 2819 | 08/21/2005 | 11/28/2006 | 08/07/2006 | I485 Pending RFE Response | 08/21/2005 | | | | | |
| 2820 | 12/17/2006 | 01/04/2007 | | I485 Pending RFE Response | | | | | | |
| 2821 | 12/03/2006 | 12/16/2006 | | I485 Pending RFE Response | | | | | | |
| 2822 | 12/03/2006 | 12/14/2006 | | I485 Pending RFE Response | | | | | | |
| 2823 | 08/26/2005 | 09/20/2005 | | I485 Pending RFE Response | 08/26/2005 | | | | | |
| 2824 | 11/02/2006 | 11/15/2006 | | I485 Pending RFE Response | 11/02/2006 | | | | | |
| 2825 | 12/17/2006 | 01/05/2007 | | I485 Pending RFE Response | 12/17/2006 | | | | | |
| 2826 | 10/25/2006 | 11/08/2006 | | I485 Pending RFE Response | 10/25/2006 | 12/28/2006 | | | | |
| 2827 | 12/15/2006 | 01/04/2007 | | I485 Pending RFE Response | 12/15/2006 | | | | | |
| 2828 | 11/22/2006 | 12/27/2006 | | I485 Pending RFE Response | 11/22/2006 | | | | | |
| 2829 | 12/03/2006 | 12/15/2006 | | I485 Pending RFE Response | | | | | | |
| 2830 | 12/03/2006 | 12/18/2006 | 01/04/2007 | I485 Pending RFE Response | 12/03/2006 | | | | | |
| 2831 | 10/26/2006 | 11/07/2006 | | I485 Pending RFE Response | | | | | | |
| 2832 | 11/02/2006 | 11/17/2006 | | I485 Pending RFE Response | 11/02/2006 | | | | | |
| 2833 | 07/02/2004 | 12/29/2004 | | I485 Pending RFE Response | 07/02/2004 | 07/28/2004 | | | | |
| 2834 | 08/13/2006 | 12/07/2006 | 01/03/2007 | I485 Pending RFE Response | 08/13/2006 | | | | | |
| 2835 | 10/04/2006 | 10/20/2006 | | I485 Pending RFE Response | 10/04/2006 | | | | | |
| 2836 | 11/30/2006 | 12/13/2006 | | I485 Pending RFE Response | | | | | | |
| 2837 | 09/26/2006 | 10/17/2006 | | I485 Pending RFE Response | | | | | | |
| 2838 | 10/26/2006 | 11/08/2006 | | I485 Pending RFE Response | 10/26/2006 | | | | | |
| 2839 | 11/30/2006 | 12/14/2006 | | I485 Pending RFE Response | 11/30/2006 | | | | | |
| 2840 | 11/26/2006 | 12/14/2006 | | I485 Pending RFE Response | 11/26/2006 | | | | | |
| 2841 | 07/17/2005 | 01/17/2006 | 09/22/2005 | I485 Pending RFE Response | 07/17/2005 | 10/13/2005 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 2842 | 12/17/2006 | 01/05/2007 | | I485 Pending RFE Response | 12/17/2006 | | | | | |
| 2843 | 10/15/2006 | 10/30/2006 | 01/03/2007 | I485 Pending RFE Response | | | | | | |
| 2844 | 12/01/2006 | 12/14/2006 | | I485 Pending RFE Response | 12/01/2006 | | | | | |
| 2845 | 12/03/2006 | 12/14/2006 | 01/05/2007 | I485 Pending RFE Response | 12/03/2006 | | | | | |
| 2846 | 12/03/2006 | 12/15/2006 | 01/05/2007 | I485 Pending RFE Response | 12/03/2006 | | | | | |
| 2847 | 12/03/2006 | 12/14/2006 | | I485 Pending RFE Response | | | | | | |
| 2848 | 12/03/2006 | 12/14/2006 | | I485 Pending RFE Response | | | | | | |
| 2849 | 12/03/2006 | 12/14/2006 | | I485 Pending RFE Response | | | | | | |
| 2850 | 10/04/2006 | 10/20/2006 | | I485 Pending RFE Response | | | | | | |
| 2851 | 09/13/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2852 | 09/15/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2853 | 09/14/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2854 | 09/13/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2855 | 09/14/2006 | | | I485 Relocated Out to Service Center. | 09/14/2006 | | 12/04/2006 | | | |
| 2856 | 09/12/2006 | | | I485 Relocated Out to Service Center. | 09/12/2006 | 11/29/2006 | | | | |
| 2857 | 05/03/2002 | | 10/07/2002 | I485 Relocated Out to Service Center. | 05/03/2002 | 11/04/2002 | | | | |
| 2858 | 02/18/2002 | | | I485 Relocated Out to Service Center. | 03/14/2002 | 08/06/2002 | | | 07/02/2002 | 07/25/2002 |
| 2859 | 10/31/2006 | 11/15/2006 | | I485 Relocated Out to Service Center. | 10/31/2006 | | | | | |
| 2860 | 03/04/2002 | | | I485 Relocated Out to Service Center. | 05/01/2006 | | 08/11/2006 | | | |
| 2861 | 03/11/2002 | 08/20/2002 | 09/19/2002 | I485 Relocated Out to Service Center. | 05/01/2006 | | 08/11/2006 | | | |
| 2862 | 03/15/2002 | | | I485 Relocated Out to Service Center. | 02/06/2004 | 08/24/2004 | | | | |
| 2863 | 03/22/2002 | | | I485 Relocated Out to Service Center. | 03/22/2002 | 07/29/2002 | | | | |
| 2864 | 03/25/2002 | | | I485 Relocated Out to Service Center. | 03/25/2002 | 08/05/2002 | | | | |
| 2865 | 09/21/2006 | 10/11/2006 | 11/09/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2866 | 04/25/2002 | | | I485 Relocated Out to Service Center. | 01/20/2005 | 03/14/2005 | | | | |
| 2867 | 01/28/2002 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2868 | 05/16/2002 | | | I485 Relocated Out to Service Center. | 12/16/2003 | 02/17/2004 | | | | |
| 2869 | 05/20/2002 | | | I485 Relocated Out to Service Center. | 05/20/2002 | 09/18/2002 | | | | |
| 2870 | 06/05/2002 | | | I485 Relocated Out to Service Center. | 02/18/2005 | 04/11/2005 | | | | |
| 2871 | 06/06/2002 | | | I485 Relocated Out to Service Center. | 10/09/2003 | 11/22/2003 | | | | |
| 2872 | 06/07/2002 | | | I485 Relocated Out to Service Center. | 06/07/2002 | 09/24/2002 | | | | |
| 2873 | 06/07/2002 | | | I485 Relocated Out to Service Center. | 06/07/2002 | 09/24/2002 | | | | |
| 2874 | 06/12/2002 | | | I485 Relocated Out to Service Center. | 05/01/2005 | 11/21/2005 | | | | |
| 2875 | 05/02/2003 | | | I485 Relocated Out to Service Center. | 05/02/2003 | 10/01/2003 | | | | |
| 2876 | 04/01/2002 | | | I485 Relocated Out to Service Center. | 04/01/2002 | 08/09/2002 | | | | |
| 2877 | 10/19/2001 | | | I485 Relocated Out to Service Center. | 11/02/2001 | 12/13/2001 | | | | |
| 2878 | 07/16/2001 | | | I485 Relocated Out to Service Center. | 10/08/2001 | | | 10/10/2001 | | |
| 2879 | 04/03/2003 | | | I485 Relocated Out to Service Center. | 02/01/2005 | 03/22/2005 | | | | |
| 2880 | 08/06/2001 | | | I485 Relocated Out to Service Center. | 06/30/2004 | 10/04/2004 | | | | |
| 2881 | 03/18/2003 | | | I485 Relocated Out to Service Center. | 09/09/2004 | 12/13/2004 | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| 1 | C<br>Date of Filing | D<br>RFE Requested | E<br>RFE Response | F<br>I485 Status | G<br>I765 Filing Date | H<br>I765 Approved | I<br>I765 Denied | J<br>I765 Rejected | K<br>I765 RFE Issued | L<br>I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 2882 | 03/03/2003 | | | I485 Relocated Out to Service Center. | 12/20/2005 | 03/13/2006 | | | | |
| 2883 | 09/22/2006 | | | I485 Relocated Out to Service Center. | 09/22/2006 | | 12/13/2006 | | | |
| 2884 | 09/22/2006 | 10/18/2006 | 12/05/2006 | I485 Relocated Out to Service Center. | 09/22/2006 | 12/14/2006 | | | | |
| 2885 | 10/04/2001 | | | I485 Relocated Out to Service Center. | 10/04/2001 | 11/09/2001 | | | | |
| 2886 | 02/10/2002 | | | I485 Relocated Out to Service Center. | 02/10/2002 | 06/07/2002 | | | | |
| 2887 | 10/05/2001 | | | I485 Relocated Out to Service Center. | 05/01/2006 | 06/20/2006 | | | | |
| 2888 | 01/28/2002 | | | I485 Relocated Out to Service Center. | 03/18/2005 | 05/12/2005 | | | | |
| 2889 | 11/01/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2890 | 11/14/2001 | | | I485 Relocated Out to Service Center. | 01/21/2002 | 05/28/2002 | | | 02/26/2002 | 03/12/2002 |
| 2891 | 12/10/2001 | | | I485 Relocated Out to Service Center. | 11/21/2003 | 02/03/2004 | | | | |
| 2892 | 01/04/2002 | | | I485 Relocated Out to Service Center. | 12/18/2006 | | | | | |
| 2893 | 01/18/2002 | | | I485 Relocated Out to Service Center. | 01/18/2002 | 06/07/2002 | | | | |
| 2894 | 01/25/2002 | | | I485 Relocated Out to Service Center. | 05/02/2005 | 06/27/2005 | | | | |
| 2895 | 01/28/2002 | | | I485 Relocated Out to Service Center. | 02/07/2005 | 04/12/2005 | | | | |
| 2896 | 07/03/2002 | 10/21/2002 | 12/13/2002 | I485 Relocated Out to Service Center. | 07/03/2002 | | 10/21/2002 | | | |
| 2897 | 10/05/2001 | | | I485 Relocated Out to Service Center. | 02/11/2004 | 04/12/2004 | | | | |
| 2898 | 10/27/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2899 | 12/17/2003 | | | I485 Relocated Out to Service Center. | 03/01/2006 | 05/15/2006 | | | | |
| 2900 | 09/18/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2901 | 09/18/2006 | 10/05/2006 | 11/22/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2902 | 11/05/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2903 | 11/05/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2904 | 09/24/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2905 | 11/05/2006 | 11/21/2006 | 12/07/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2906 | 06/12/2002 | 10/15/2002 | 10/28/2002 | I485 Relocated Out to Service Center. | 01/02/2006 | 01/31/2006 | | | | |
| 2907 | 02/10/2004 | | | I485 Relocated Out to Service Center. | 02/10/2004 | 07/25/2004 | | | | |
| 2908 | 12/08/2003 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2909 | 05/07/2006 | | | I485 Relocated Out to Service Center. | 05/07/2006 | 06/28/2006 | | | | |
| 2910 | 02/18/2004 | | | I485 Relocated Out to Service Center. | 02/18/2004 | 10/18/2004 | | | | |
| 2911 | | | | I485 Relocated Out to Service Center. | | | | | | |
| 2912 | 02/20/2004 | 08/24/2004 | | I485 Relocated Out to Service Center. | | | | | | |
| 2913 | 09/18/2006 | 10/05/2006 | 11/22/2006 | I485 Relocated Out to Service Center. | 09/18/2006 | 12/11/2006 | | | | |
| 2914 | 11/06/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2915 | 09/15/2006 | 10/05/2006 | | I485 Relocated Out to Service Center. | 09/15/2006 | 12/06/2006 | | | | |
| 2916 | 11/06/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2917 | 10/29/2006 | | | I485 Relocated Out to Service Center. | 10/29/2006 | | | | | |
| 2918 | 01/27/2003 | | | I485 Relocated Out to Service Center. | 01/27/2003 | 05/21/2003 | | | | |
| 2919 | 07/17/2002 | | | I485 Relocated Out to Service Center. | 04/29/2004 | | 10/03/2006 | | | |
| 2920 | 07/22/2002 | | | I485 Relocated Out to Service Center. | 11/25/2003 | 02/04/2004 | | | | |
| 2921 | 07/29/2002 | | | I485 Relocated Out to Service Center. | 07/29/2002 | | | 07/30/2002 | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2922 | 08/19/2002 | | | I485 Relocated Out to Service Center. | 05/08/2005 | 07/25/2005 | | | | |
| 2923 | 08/25/2002 | | | I485 Relocated Out to Service Center. | 01/16/2004 | 03/12/2004 | | | | |
| 2924 | 08/25/2002 | 12/05/2002 | 12/19/2002 | I485 Relocated Out to Service Center. | 08/25/2002 | | | 08/29/2002 | | |
| 2925 | 08/25/2002 | 12/04/2002 | 12/19/2002 | I485 Relocated Out to Service Center. | 08/25/2002 | | | 08/29/2002 | | |
| 2926 | 08/25/2002 | | | I485 Relocated Out to Service Center. | 06/05/2006 | 08/23/2006 | | | | |
| 2927 | 09/19/2006 | 10/10/2006 | 10/23/2006 | I485 Relocated Out to Service Center. | 09/19/2006 | | | 09/25/2006 | | |
| 2928 | 12/27/2002 | | | I485 Relocated Out to Service Center. | 12/05/2003 | 01/27/2004 | | | | |
| 2929 | 12/08/2003 | | | I485 Relocated Out to Service Center. | 12/08/2003 | | | | | |
| 2930 | 06/06/2003 | | | I485 Relocated Out to Service Center. | 11/29/2004 | 01/31/2005 | | | | |
| 2931 | 06/08/2003 | | | I485 Relocated Out to Service Center. | 10/24/2006 | 10/24/2006 | | | | |
| 2932 | 06/09/2003 | | | I485 Relocated Out to Service Center. | 06/09/2003 | 09/05/2003 | | | | |
| 2933 | 09/24/2006 | 10/12/2006 | 11/01/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2934 | 11/13/2003 | | | I485 Relocated Out to Service Center. | 11/13/2003 | 04/01/2004 | | | | |
| 2935 | 09/18/2006 | | | I485 Relocated Out to Service Center. | 09/18/2006 | | 12/07/2006 | | | |
| 2936 | 09/20/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2937 | 09/15/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2938 | 09/09/2002 | | | I485 Relocated Out to Service Center. | 09/09/2002 | | | | | |
| 2939 | 07/04/2005 | | | I485 Relocated Out to Service Center. | 07/04/2005 | | 10/27/2005 | | | |
| 2940 | 10/15/2005 | | | I485 Relocated Out to Service Center. | 10/15/2006 | 01/03/2007 | | | | |
| 2941 | 06/28/2005 | | | I485 Relocated Out to Service Center. | 06/28/2005 | 09/01/2005 | | | | |
| 2942 | 08/13/2006 | 08/29/2006 | | I485 Relocated Out to Service Center. | | | | | | |
| 2943 | 10/15/2006 | 10/28/2006 | 11/16/2006 | I485 Relocated Out to Service Center. | 10/15/2006 | 12/30/2006 | | | | |
| 2944 | 10/15/2006 | 11/02/2006 | 11/28/2006 | I485 Relocated Out to Service Center. | 10/15/2006 | | | | | |
| 2945 | 07/01/2005 | | | I485 Relocated Out to Service Center. | 07/01/2005 | 09/01/2005 | | | | |
| 2946 | 07/04/2005 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2947 | 07/04/2005 | | | I485 Relocated Out to Service Center. | 07/04/2005 | 09/10/2005 | | | | |
| 2948 | 10/16/2006 | 11/03/2006 | 12/13/2006 | I485 Relocated Out to Service Center. | 10/16/2006 | | | | | |
| 2949 | 11/30/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2950 | 08/14/2006 | 08/30/2006 | 10/03/2006 | I485 Relocated Out to Service Center. | 08/14/2006 | 10/25/2006 | | | | |
| 2951 | 08/13/2006 | 08/30/2006 | 09/18/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2952 | 03/03/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2953 | 10/04/2006 | | | I485 Relocated Out to Service Center. | 10/04/2006 | | 12/29/2006 | | | |
| 2954 | 08/13/2006 | 09/08/2006 | 10/19/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2955 | 10/04/2006 | 10/23/2006 | 11/09/2006 | I485 Relocated Out to Service Center. | 10/04/2006 | | 12/29/2006 | | | |
| 2956 | 08/13/2006 | 08/31/2006 | 09/22/2006 | I485 Relocated Out to Service Center. | 08/13/2006 | 10/24/2006 | | | | |
| 2957 | 07/14/2005 | | | I485 Relocated Out to Service Center. | 07/14/2005 | 09/14/2005 | | | | |
| 2958 | 07/14/2005 | | | I485 Relocated Out to Service Center. | 07/14/2005 | 09/14/2005 | | | | |
| 2959 | 07/14/2005 | | | I485 Relocated Out to Service Center. | 07/14/2005 | 09/14/2005 | | | | |
| 2960 | 07/04/2005 | | | I485 Relocated Out to Service Center. | 07/04/2005 | 09/10/2005 | | | | |
| 2961 | 11/22/2006 | | | I485 Relocated Out to Service Center. | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 2962 | 09/21/2006 | 10/23/2006 | 11/03/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2963 | 09/21/2006 | 10/23/2006 | 11/03/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2964 | 10/01/2006 | 10/19/2006 | 01/06/2007 | I485 Relocated Out to Service Center. | | | | | | |
| 2965 | 07/09/2006 | 08/18/2006 | 10/28/2006 | I485 Relocated Out to Service Center. | 12/10/2006 | | | 12/14/2006 | | |
| 2966 | 05/09/2005 | | | I485 Relocated Out to Service Center. | 05/09/2005 | 07/07/2005 | | | | |
| 2967 | 08/20/2006 | | 09/27/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2968 | 10/01/2006 | 10/24/2006 | 01/06/2007 | I485 Relocated Out to Service Center. | 10/01/2006 | | | | | |
| 2969 | 08/20/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2970 | 05/17/2005 | | | I485 Relocated Out to Service Center. | 05/17/2005 | 07/19/2005 | | | | |
| 2971 | 10/15/2006 | 10/31/2006 | 11/16/2006 | I485 Relocated Out to Service Center. | 10/15/2006 | 01/03/2007 | | | | |
| 2972 | 05/19/2005 | | | I485 Relocated Out to Service Center. | 05/19/2005 | 07/27/2005 | | | | |
| 2973 | 08/14/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2974 | 10/18/2006 | 11/01/2006 | | I485 Relocated Out to Service Center. | 10/18/2006 | | | | | |
| 2975 | 11/22/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2976 | 08/20/2006 | 09/05/2006 | 09/28/2006 | I485 Relocated Out to Service Center. | 08/20/2006 | 11/06/2006 | | | | |
| 2977 | 03/08/2006 | 04/19/2006 | | I485 Relocated Out to Service Center. | | | | | | |
| 2978 | 08/18/2006 | 09/05/2006 | 10/17/2006 | I485 Relocated Out to Service Center. | 08/18/2006 | 10/30/2006 | | | | |
| 2979 | 08/16/2006 | | | I485 Relocated Out to Service Center. | 08/16/2006 | 10/31/2006 | | | | |
| 2980 | 08/16/2006 | | | I485 Relocated Out to Service Center. | 08/16/2006 | | 10/31/2006 | | | |
| 2981 | 08/16/2006 | 09/07/2006 | 10/17/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2982 | 07/17/2005 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2983 | 05/17/2005 | | | I485 Relocated Out to Service Center. | 05/17/2005 | 07/19/2005 | | | | |
| 2984 | 08/01/2006 | 08/19/2006 | 11/09/2006 | I485 Relocated Out to Service Center. | 08/01/2006 | 11/24/2006 | | | | |
| 2985 | 03/01/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2986 | 10/06/2006 | | | I485 Relocated Out to Service Center. | 10/06/2006 | 12/30/2006 | | | | |
| 2987 | 08/03/2006 | 08/22/2006 | 10/19/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2988 | 10/06/2006 | | | I485 Relocated Out to Service Center. | 10/06/2006 | 12/30/2006 | | | | |
| 2989 | 10/06/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2990 | 10/06/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2991 | 10/06/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2992 | 01/30/2006 | 05/10/2006 | 05/31/2006 | I485 Relocated Out to Service Center. | 01/30/2006 | 08/09/2006 | | | | |
| 2993 | 08/02/2006 | 08/19/2006 | 09/05/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2994 | 10/11/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2995 | 12/08/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 2996 | 10/06/2006 | 10/24/2006 | 11/07/2006 | I485 Relocated Out to Service Center. | 10/06/2006 | 01/03/2007 | | | | |
| 2997 | 08/01/2006 | 08/19/2006 | 11/09/2006 | I485 Relocated Out to Service Center. | 08/01/2006 | 11/24/2006 | | | | |
| 2998 | 07/27/2006 | 08/21/2006 | 10/13/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 2999 | 07/27/2006 | 08/21/2006 | 10/13/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3000 | 07/26/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3001 | 10/09/2006 | | | I485 Relocated Out to Service Center. | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C Date of Filing | D RFE Requested | E RFE Response | F I485 Status | G I765 Filing Date | H I765 Approved | I I765 Denied | J I765 Rejected | K I765 RFE Issued | L I765 RFE Response Received |
|---|---|---|---|---|---|---|---|---|---|---|
| 3002 | 10/09/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3003 | 10/09/2006 | 10/24/2006 | 11/09/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3004 | 10/09/2006 | 10/25/2006 | 12/06/2006 | I485 Relocated Out to Service Center. | 10/09/2006 | 12/30/2006 | | | | |
| 3005 | 07/30/2006 | 08/18/2006 | 09/15/2006 | I485 Relocated Out to Service Center. | 07/30/2006 | 10/05/2006 | | | | |
| 3006 | 08/02/2006 | 08/19/2006 | 09/05/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3007 | 12/15/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3008 | 09/21/2006 | 10/23/2006 | 11/03/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3009 | 08/11/2006 | | | I485 Relocated Out to Service Center. | 08/11/2006 | 10/23/2006 | | | | |
| 3010 | 10/04/2006 | 10/24/2006 | 12/06/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3011 | 10/04/2006 | 10/24/2006 | 12/06/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3012 | 08/09/2006 | 08/29/2006 | 10/13/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3013 | 10/05/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3014 | 10/05/2006 | 10/24/2006 | 12/06/2006 | I485 Relocated Out to Service Center. | 10/05/2006 | 12/28/2006 | | | | |
| 3015 | 10/15/2006 | 11/01/2006 | 12/12/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3016 | 07/20/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3017 | 08/08/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3018 | 10/05/2006 | 10/23/2006 | 12/06/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3019 | 07/17/2005 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3020 | 12/03/2006 | | | I485 Relocated Out to Service Center. | 12/03/2006 | | | | | |
| 3021 | 08/07/2006 | 08/26/2006 | 09/20/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3022 | 10/15/2006 | 11/03/2006 | 12/13/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3023 | 08/06/2006 | 08/24/2006 | | I485 Relocated Out to Service Center. | 08/06/2006 | 12/06/2006 | | | | |
| 3024 | 10/15/2006 | 10/30/2006 | 12/15/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3025 | 08/06/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3026 | 10/05/2006 | 10/24/2006 | 11/22/2006 | I485 Relocated Out to Service Center. | 10/05/2006 | 12/30/2006 | | | | |
| 3027 | 07/24/2006 | | | I485 Relocated Out to Service Center. | 07/24/2006 | 09/26/2006 | | | | |
| 3028 | 10/06/2006 | | | I485 Relocated Out to Service Center. | 10/06/2006 | | 01/03/2007 | | | |
| 3029 | 10/15/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3030 | 09/04/2006 | | | I485 Relocated Out to Service Center. | 09/04/2006 | 11/17/2006 | | | | |
| 3031 | 08/30/2006 | 09/15/2006 | 10/28/2006 | I485 Relocated Out to Service Center. | 08/30/2006 | 11/14/2006 | | | | |
| 3032 | 11/05/2004 | | | I485 Relocated Out to Service Center. | 11/05/2004 | 12/16/2004 | | | | |
| 3033 | 09/06/2006 | 09/25/2006 | 01/05/2007 | I485 Relocated Out to Service Center. | | | | | | |
| 3034 | 06/29/2006 | 08/18/2006 | 09/05/2006 | I485 Relocated Out to Service Center. | 06/29/2006 | 09/15/2006 | | | | |
| 3035 | 09/04/2006 | 09/20/2006 | 12/07/2006 | I485 Relocated Out to Service Center. | 09/04/2006 | 12/22/2006 | | | | |
| 3036 | 06/29/2006 | 08/17/2006 | 09/05/2006 | I485 Relocated Out to Service Center. | 06/29/2006 | 09/16/2006 | | | | |
| 3037 | 09/04/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3038 | 09/04/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3039 | 09/04/2006 | | | I485 Relocated Out to Service Center. | 09/04/2006 | | 11/20/2006 | | | |
| 3040 | 09/06/2006 | 09/25/2006 | 11/03/2006 | I485 Relocated Out to Service Center. | 09/06/2006 | 11/21/2006 | | | | |
| 3041 | 09/04/2006 | | | I485 Relocated Out to Service Center. | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 3042 | 07/06/2001 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3043 | 09/04/2006 | 09/19/2006 | 10/12/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3044 | 09/01/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3045 | 10/23/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3046 | 02/14/2005 | | | I485 Relocated Out to Service Center. | 02/14/2005 | 04/04/2005 | | | | |
| 3047 | 10/23/2006 | 11/07/2006 | 12/07/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3048 | 10/23/2006 | 11/07/2006 | 12/07/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3049 | 08/30/2006 | 09/15/2006 | 10/28/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3050 | 02/17/2005 | 03/24/2005 | 04/14/2005 | I485 Relocated Out to Service Center. | 02/17/2005 | 04/27/2005 | | | | |
| 3051 | 09/21/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3052 | 11/12/2006 | 12/04/2006 | 12/28/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3053 | 09/10/2006 | | | I485 Relocated Out to Service Center. | 09/10/2006 | 12/04/2006 | | | | |
| 3054 | 09/12/2006 | 10/24/2006 | 11/09/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3055 | 11/07/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3056 | 11/07/2006 | 11/21/2006 | 12/08/2006 | I485 Relocated Out to Service Center. | 11/07/2006 | | | | | |
| 3057 | 05/26/2004 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3058 | 10/26/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3059 | 06/15/2004 | 01/20/2006 | 02/09/2006 | I485 Relocated Out to Service Center. | 05/01/2006 | 07/15/2006 | | | | |
| 3060 | 11/08/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3061 | 09/10/2006 | 09/25/2006 | 10/13/2006 | I485 Relocated Out to Service Center. | 09/10/2006 | 11/28/2006 | | | | |
| 3062 | 09/10/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3063 | 04/03/2003 | | | I485 Relocated Out to Service Center. | 02/01/2005 | 03/22/2005 | | | | |
| 3064 | 09/10/2006 | | | I485 Relocated Out to Service Center. | 09/10/2006 | 11/28/2006 | | | | |
| 3065 | 02/22/2005 | 03/28/2005 | 04/19/2005 | I485 Relocated Out to Service Center. | 02/22/2005 | 06/28/2005 | | | | |
| 3066 | 09/10/2006 | | | I485 Relocated Out to Service Center. | 09/10/2006 | 11/28/2006 | | | | |
| 3067 | 09/10/2006 | | | I485 Relocated Out to Service Center. | 09/10/2006 | 11/28/2006 | | | | |
| 3068 | 10/23/2006 | 11/07/2006 | 11/22/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3069 | 09/10/2006 | 10/03/2006 | 11/07/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3070 | 08/19/2004 | | | I485 Relocated Out to Service Center. | 08/19/2004 | 09/30/2004 | | | | |
| 3071 | 10/24/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3072 | 12/19/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3073 | 09/07/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3074 | 12/19/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3075 | 11/08/2006 | 11/24/2006 | 12/15/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3076 | 08/23/2006 | 09/07/2006 | 10/18/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3077 | 02/17/2005 | | | I485 Relocated Out to Service Center. | 02/17/2005 | 04/06/2005 | | | | |
| 3078 | 08/25/2006 | 09/13/2006 | 10/17/2006 | I485 Relocated Out to Service Center. | 08/25/2006 | 11/14/2006 | | | | |
| 3079 | 09/29/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3080 | 08/25/2006 | 09/08/2006 | 10/12/2006 | I485 Relocated Out to Service Center. | 08/25/2006 | 11/13/2006 | | | | |
| 3081 | 08/24/2006 | | | I485 Relocated Out to Service Center. | | | | | | |

**National Benefits Center (NBC)**
**I-485 Report**

| | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date of Filing | RFE Requested | RFE Response | I485 Status | I765 Filing Date | I765 Approved | I765 Denied | I765 Rejected | I765 RFE Issued | I765 RFE Response Received |
| 3082 | 04/15/2005 | 05/11/2005 | 05/26/2005 | I485 Relocated Out to Service Center. | 05/10/2006 | 07/28/2006 | | | | |
| 3083 | 10/01/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3084 | 08/24/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3085 | 08/24/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3086 | 09/29/2006 | 10/19/2006 | 11/07/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3087 | 10/01/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3088 | 08/27/2006 | | | I485 Relocated Out to Service Center. | 08/27/2006 | 11/13/2006 | | | | |
| 3089 | 08/23/2006 | 09/07/2006 | 10/18/2006 | I485 Relocated Out to Service Center. | 08/23/2006 | 11/07/2006 | | | | |
| 3090 | 08/22/2006 | 09/11/2006 | 09/28/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3091 | 08/22/2006 | 09/11/2006 | 10/02/2006 | I485 Relocated Out to Service Center. | 08/22/2006 | 11/07/2006 | | | | |
| 3092 | 11/20/2006 | | | I485 Relocated Out to Service Center. | 11/20/2006 | | | | | |
| 3093 | 05/01/2006 | 06/08/2005 | 06/22/2005 | I485 Relocated Out to Service Center. | | | | | | |
| 3094 | 08/20/2006 | | | I485 Relocated Out to Service Center. | 08/20/2006 | 11/07/2006 | | | | |
| 3095 | 05/03/2006 | 06/10/2005 | 06/29/2005 | I485 Relocated Out to Service Center. | | | | | | |
| 3096 | 11/20/2006 | | | I485 Relocated Out to Service Center. | 11/20/2006 | | | | | |
| 3097 | 09/12/2006 | 10/24/2006 | 11/08/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3098 | 08/24/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3099 | 03/13/2005 | 04/12/2005 | 05/04/2005 | I485 Relocated Out to Service Center. | 04/13/2006 | 06/15/2006 | | | | |
| 3100 | 02/23/2005 | 03/30/2005 | 04/14/2005 | I485 Relocated Out to Service Center. | 02/23/2005 | 04/25/2005 | | | | |
| 3101 | 02/23/2005 | | | I485 Relocated Out to Service Center. | 02/23/2005 | 04/09/2005 | | | | |
| 3102 | 10/23/2006 | 11/06/2006 | | I485 Relocated Out to Service Center. | | | | | | |
| 3103 | 02/24/2005 | | | I485 Relocated Out to Service Center. | 02/24/2005 | 04/15/2005 | | | | |
| 3104 | 02/24/2005 | | | I485 Relocated Out to Service Center. | 02/24/2005 | 04/15/2005 | | | | |
| 3105 | 11/13/2006 | | | I485 Relocated Out to Service Center. | 11/13/2006 | | | | | |
| 3106 | 02/28/2005 | | | I485 Relocated Out to Service Center. | 02/28/2005 | 04/19/2005 | | | | |
| 3107 | 08/29/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3108 | 03/04/2005 | | | I485 Relocated Out to Service Center. | 03/04/2005 | 04/27/2005 | | | | |
| 3109 | 08/27/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3110 | 11/14/2006 | | | I485 Relocated Out to Service Center. | 11/14/2006 | | | | | |
| 3111 | 08/20/2006 | 09/08/2006 | 09/28/2006 | I485 Relocated Out to Service Center. | 08/20/2006 | 10/31/2006 | | | | |
| 3112 | 08/29/2006 | 09/13/2006 | 10/16/2006 | I485 Relocated Out to Service Center. | 08/29/2006 | 11/15/2006 | | | | |
| 3113 | 03/18/2005 | | | I485 Relocated Out to Service Center. | 03/18/2005 | 05/12/2005 | | | | |
| 3114 | 11/15/2006 | 11/30/2006 | 12/26/2006 | I485 Relocated Out to Service Center. | 11/15/2006 | | | | | |
| 3115 | 08/28/2006 | 09/12/2006 | 10/04/2006 | I485 Relocated Out to Service Center. | 08/28/2006 | 11/14/2006 | | | | |
| 3116 | 09/29/2006 | 10/19/2006 | 11/15/2006 | I485 Relocated Out to Service Center. | 09/29/2006 | 12/20/2006 | | | | |
| 3117 | 10/09/2006 | 10/25/2006 | 11/08/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3118 | 11/15/2006 | 11/30/2006 | 12/27/2006 | I485 Relocated Out to Service Center. | 11/15/2006 | | | | | |
| 3119 | 08/28/2006 | | | I485 Relocated Out to Service Center. | | | | | | |
| 3120 | 08/28/2006 | 09/14/2006 | 10/13/2006 | I485 Relocated Out to Service Center. | | | | | | |
| 3121 | 03/04/2005 | | | I485 Relocated Out to Service Center. | 03/04/2005 | 04/27/2005 | | | | |