I-486 Applications
Managed By Harlingen District
January 1 – March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | 2/16/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | 5/5/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | 5/5/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | 6/5/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | 6/24/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | 6/28/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | 7/5/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | 7/7/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | 7/17/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 13 | 7/26/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 14 | 8/2/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 15 | 8/2/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 16 | 8/8/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 17 | 8/16/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18 | 9/1/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 19 | 10/16/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 20 | 11/21/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 21 | 12/2/1995 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22 | 1/11/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 23 | 1/19/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 24 | 3/14/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 25 | 4/13/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 26 | 4/13/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 27 | 4/13/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 28 | 4/17/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 29 | 5/8/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | 5/28/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 31 | 5/30/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 32 | 6/7/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 33 | 9/13/1996 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 34 | 3/31/1997 | 1 | | 04/30/2001 | 1 | | | 02/13/2003 | 1 | | 03/19/2003 | | 1 | | | | 01/17/2007 | 1 | | | | | | | | | | | | | |
| 35 | 6/2/1997 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 36 | 6/4/1997 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 37 | 6/13/1997 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 38 | 9/17/1997 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 39 | 10/28/1997 | 1 | | 12/20/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 40 | 11/13/1997 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 41 | 11/13/1997 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 42 | 11/14/1997 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 43 | 1/15/1998 | 1 | | 02/23/2007 | | | 1 | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 44 | 2/25/1998 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 45 | 4/23/1998 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 46 | 5/7/1998 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 47 | 11/23/1998 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 48 | 12/1/1998 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 49 | 1/7/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 50 | 1/19/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 51 | 1/19/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 52 | 1/28/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 53 | 1/28/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 54 | 3/4/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 55 | 3/15/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 56 | 5/11/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 57 | 6/30/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 58 | 8/17/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 59 | 8/25/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 60 | 9/28/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 61 | 11/10/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 62 | 11/22/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 63 | 11/22/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 64 | 12/4/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 65 | 12/8/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 66 | 12/8/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 67 | 12/21/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 68 | 1/31/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 69 | 2/1/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 70 | 2/1/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 71 | 2/17/2000 | 1 | | 07/05/2006 | 1 | | | 07/05/2006 | 1 | | 08/04/2006 | | 1 | | | | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 72 | 2/18/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 73 | 2/23/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 74 | 2/24/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 75 | 3/2/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 76 | 3/10/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 77 | 3/17/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 78 | 3/30/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 79 | 4/3/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 80 | 4/19/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 81 | 5/12/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 82 | 5/12/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 83 | 5/22/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 84 | 6/9/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 85 | 7/21/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 86 | 8/14/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 87 | 8/22/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 88 | 9/15/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 89 | 9/16/2000 | 1 | | 04/24/2006 | | | 1 | | | | | | 1 | | | | 01/18/2007 | | 1 | | | | | | | | | | | | |
| 90 | 10/13/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 91 | 10/16/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 92 | 11/7/2000 | 1 | | 12/20/2006 | 1 | | | 12/20/2006 | | | | | 1 | | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 93 | 11/13/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 94 | 12/1/2000 | 1 | | 07/29/2002 | | | 1 | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 95 | 12/1/2000 | 1 | | 07/29/2002 | | | 1 | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 96 | 12/1/2000 | 1 | | 07/29/2002 | | | 1 | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 97 | 12/1/2000 | 1 | | 07/29/2002 | | | 1 | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 98 | 1/4/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 99 | 1/4/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 100 | 1/17/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 101 | 1/17/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 102 | 1/29/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 103 | 1/29/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 104 | 1/29/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 105 | 1/29/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 106 | 2/1/2001 | 1 | | 01/28/2004 | | | 1 | | | | | | | 1 | | | 02/05/2007 | | 1 | | | | | | | | | | | | |
| 107 | 2/21/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 108 | 2/21/2001 | 1 | | 9/22/2006* | 1 | | | 09/22/2006 | 1 | | 10/16/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 109 | 2/22/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 110 | 2/23/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 111 | 2/23/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 112 | 3/7/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 113 | 3/12/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 114 | 3/20/2001 | 1 | | 11/3/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 115 | 3/31/2001 | 1 | | 07/17/2006 | | | 1 | | | | | | 1 | | | | 03/27/2007 | | 1 | | | | | | | | | | | | |
| 116 | 4/9/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 117 | 3/29/2005 | 1 | | 09/12/2005 | | | 1 | | | | | | 1 | | | | 03/28/2007 | | 1 | | | | | | | | | | | | |
| 118 | 4/24/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 119 | 4/24/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 120 | 4/24/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 121 | 4/25/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 122 | 4/26/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 123 | 4/26/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 124 | 4/28/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 125 | 4/30/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 126 | 5/2/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 127 | 5/3/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 128 | 5/3/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 129 | 5/3/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 130 | 5/3/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 131 | 5/7/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 132 | 5/23/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 133 | 6/18/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 134 | 6/21/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | Filing Date (C) | I-485 (D) | I-765 (E) | DATE OF INTERVIEW (F) | RFE I (G) | RFE R (H) | RFE N (I) | DATE ISSUED (J) | APP RESP Y (K) | APP RESP N (L) | DATE APPLICANT RESPONDED (M) | OUT OF HLG CONTROL OC (N) | STATUS G (O) | STATUS C (P) | STATUS PD (Q) | STATUS D (R) | DATE I-485 ADJ (S) | I-765 FILED Y (T) | I-765 FILED N (U) | DATE FILED (V) | INT EAD REQTD Y (W) | INT EAD REQTD N (X) | DATE INTERIM EAD REQTD (Y) | INT EAD ISSUED Y (Z) | INT EAD ISSUED N (AA) | DATE INTERIM ISSUED (AB) | I-765 ADJ Y (AC) | I-765 ADJ N (AD) | DATE I-765 ADJ (AE) | I-765 RESULT G (AF) | I-765 RESULT D (AG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 6/26/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 136 | 6/28/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 137 | 10/19/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 138 | 11/16/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 139 | 11/20/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 140 | 12/5/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 141 | 2/1/2002 | 1 | | 12/11/2003 | | | 1 | | | | | | | 1 | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 142 | 2/7/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 143 | 3/19/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 144 | 3/27/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 145 | 4/30/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 146 | 5/10/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 147 | 5/30/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 148 | 5/31/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 149 | 6/10/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 150 | 6/12/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 151 | 6/12/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 152 | 6/17/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 153 | 6/19/2002 | 1 | | 4/27/2005* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 154 | 7/2/2002 | 1 | | 03/06/2007 | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 155 | 7/17/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 156 | 7/23/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 157 | 1/22/1998 | 1 | | 11/30/2001 | | | 1 | | | | | | | | | 1 | 03/13/2007 | | 1 | | | | | | | | | | | | |
| 158 | 8/14/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 159 | 8/14/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 160 | 8/19/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 161 | 10/8/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 162 | 10/9/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 163 | 11/6/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 164 | 11/21/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 165 | 11/21/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 166 | 12/6/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 167 | 12/11/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 168 | 1/16/2003 | 1 | | 06/14/2006 | 1 | | | 06/14/2006 | 1 | | 11/13/2006 | | | | | 1 | 01/03/2007 | | 1 | | | | | | | | | | | | |
| 169 | 1/29/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 170 | 2/6/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 171 | 3/14/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 172 | 4/17/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 173 | 5/5/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 174 | 6/6/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 175 | 6/27/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 176 | 7/8/2003 | 1 | | 08/02/2004 | | | 1 | | | | | | 1 | | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 177 | 7/10/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 178 | 7/12/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 179 | 8/7/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 180 | 8/30/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 181 | 9/23/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 182 | 9/23/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 183 | 9/24/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 184 | 10/4/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 185 | 10/8/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 186 | 10/10/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 187 | 10/20/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 188 | 10/24/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 189 | 10/24/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 190 | 10/24/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 191 | 11/12/2003 | 1 | | 03/15/2006 | | | 1 | | | | | | 1 | | | | 03/29/2007 | | 1 | | | | | | | | | | | | |
| 192 | 11/14/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 193 | 11/25/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 194 | 12/3/2003 | 1 | | 03/10/2006 | | | 1 | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 195 | 12/12/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 196 | 12/15/2003 | 1 | | 10/11/2005 | 1 | | | 10/11/2005 | 1 | | 11/15/2005 | | 1 | | | | 03/15/2007 | | 1 | | | | | | | | | | | | |
| 197 | 12/29/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 198 | 2/10/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 199 | 2/10/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 200 | 3/9/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE I | RFE R | RFE N | DATE ISSUED | APP RESP Y | APP RESP N | DATE APPLICANT RESPONDED | OC | STATUS G | STATUS C | STATUS PD | STATUS D | DATE I-485 ADJ | I-765 FILED Y | I-765 FILED N | DATE FILED | INT EAD REQTD Y | INT EAD REQTD N | DATE INTERIM EAD REQTD | INT EAD ISSUED Y | INT EAD ISSUED N | DATE INTERIM ISSUED | I-765 ADJ Y | I-765 ADJ N | DATE I-765 ADJ | I-765 RESULT G | I-765 RESULT D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 3/9/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 202 | 3/16/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 203 | 3/23/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 204 | 5/26/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 205 | 6/7/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 206 | 6/7/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 207 | 6/7/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 208 | 6/7/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 209 | 6/15/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 210 | 6/15/2004 | 1 | | 11/21/2006 | | | 1 | | 1 | | 12/20/2006 | | | 1 | | | 02/23/2007 | | 1 | | | | | | | | | | | | |
| 211 | 6/15/2004 | 1 | | 08/03/2006 | | | 1 | | | | | | | 1 | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 212 | 7/29/2004 | 1 | | 11/10/2005 | | | 1 | | | | | | | 1 | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 213 | 7/29/2004 | 1 | | 11/10/2005 | 1 | | | 03/01/2007 | | | | | | 1 | | | 03/20/2007 | | 1 | | | | | | | | | | | | |
| 214 | 8/16/2004 | 1 | | 10/26/2006 | 1 | | | 10/26/2006 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 215 | 9/3/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 216 | 9/20/2004 | 1 | | 03/29/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 217 | 9/20/2004 | 1 | | 03/29/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 218 | 11/16/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 219 | 1/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 220 | 2/8/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 221 | 2/15/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 222 | 2/17/2005 | 1 | | 11/14/2005 | | | 1 | | | | | | | | 1 | | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 223 | 2/22/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 224 | 2/27/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 225 | 3/15/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 226 | 3/16/2005 | 1 | | 10/26/2006* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 227 | 3/16/2005 | 1 | | 10/26/2006* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 228 | 3/23/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 229 | 3/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 230 | 3/31/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 231 | 4/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 232 | 4/13/2005 | 1 | | 09/20/2005 | 1 | | | 03/08/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 233 | 4/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 234 | 4/14/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 235 | 4/18/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 236 | 4/19/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 237 | 4/19/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 238 | 4/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 239 | 4/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 240 | 4/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 241 | 4/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 242 | 4/21/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 243 | 4/22/2005 | 1 | | 03/01/2006 | 1 | | | 03/01/2006 | 1 | | 03/21/2006 | | | | | 1 | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 244 | 4/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 245 | 4/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 246 | 4/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 247 | 4/26/2005 | 1 | | 01/30/2006 | | | 1 | | | | | | 1 | | | | 03/07/2007 | | 1 | | | | | | | | | | | | |
| 248 | 4/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 249 | 4/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 250 | 5/1/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 251 | 5/1/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 252 | 5/2/2005 | 1 | | 10/19/2005 | | | 1 | | | | | | 1 | | | | 03/29/2007 | | 1 | | | | | | | | | | | | |
| 253 | 5/2/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 254 | 5/3/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 255 | 5/4/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 256 | 5/6/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 257 | 5/8/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 258 | 5/8/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 259 | 5/8/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 260 | 5/8/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 261 | 5/16/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 262 | 5/16/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 263 | 5/17/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 264 | 5/18/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 265 | 5/19/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 266 | 5/22/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | RFE R | RFE N | DATE ISSUED | APPLICANT RESPONDED Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 G | C | PD | D | DATE I-485 ADJ | I-765 FILED Y | N | DATE FILED | INTERIM EAD REQTD Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED Y | N | DATE INTERIM ISSUED | I-765 ADJ Y | N | DATE I-765 ADJ | I-765 RESULT G | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 5/22/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 268 | 5/22/2005 | 1 | | 03/17/2006 | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 269 | 5/22/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 270 | 5/23/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 271 | 5/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 272 | 5/26/2005 | 1 | | 08/07/2006 | | | 1 | | | | | | 1 | | | | 03/28/2007 | | 1 | | | | | | | | | | | | |
| 273 | 5/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 274 | 5/27/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 275 | 5/30/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 276 | 5/30/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 277 | 5/30/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 278 | 6/2/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 279 | 6/6/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 280 | 6/8/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 281 | 6/9/2005 | 1 | | 12/21/2005 | | | 1 | | | | | | 1 | | | | 02/05/2007 | | 1 | | | | | | | | | | | | |
| 282 | 6/12/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 283 | 6/12/2005 | 1 | | 04/03/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 284 | 6/12/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 285 | 6/12/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 286 | 6/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 287 | 6/15/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 288 | 6/16/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 289 | 6/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 290 | 6/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 291 | 6/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 292 | 6/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 293 | 6/23/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 294 | 6/23/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 295 | 6/23/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 296 | 6/23/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 297 | 6/24/2005 | 1 | | 01/10/2006 | | | 1 | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 298 | 6/24/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 299 | 6/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | \<RFE ISSUED (I/R/N)\> | | | DATE ISSUED | \<APPLICANT RESPONDED (Y/N)\> | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | \<STATUS OF I-485 (G/C/D)\> | | | | DATE I-485 ADJ | \<I-765 FILED (Y/N)\> | | DATE FILED | \<INTERIM EAD REQTD (Y/N)\> | | DATE INTERIM EAD REQTD | \<INTERIM EAD ISSUED (Y/N)\> | | DATE INTERIM ISSUED | \<I-765 ADJ (Y/N)\> | | DATE I-765 ADJ | \<I-765 RESULT (G/D)\> | |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 300 | 6/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 301 | 6/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 302 | 6/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 303 | 6/27/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 304 | 6/29/2005 | 1 | | 01/11/2006 | | | 1 | | | | | | 1 | | | | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 305 | 6/29/2005 | 1 | | 07/17/2006 | | 1 | | 11/14/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 306 | 6/29/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 307 | 6/30/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 308 | 6/30/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 309 | 7/1/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 310 | 7/4/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 311 | 7/4/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 312 | 7/4/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 313 | 7/4/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 314 | 7/4/2005 | 1 | | 03/10/2006 | | | 1 | | | | | | 1 | | | | 03/27/2007 | 1 | | | | | | | | | | | | | |
| 315 | 7/5/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 316 | 7/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 317 | 7/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 318 | 7/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 319 | 7/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 320 | 7/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 321 | 7/11/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 322 | 7/14/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 323 | 7/15/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 324 | 7/17/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 325 | 7/17/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 326 | 7/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 327 | 7/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 328 | 7/24/2005 | 1 | | 03/30/2006 | | | 1 | | | | | | 1 | | | | 03/07/2007 | 1 | | | | | | | | | | | | | |
| 329 | 7/24/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 330 | 7/24/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 331 | 7/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 332 | 7/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 333 | 7/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 334 | 7/29/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 335 | 7/29/2005 | 1 | | 03/21/2006 | | | 1 | | | | | | | 1 | | | 02/21/2007 | | 1 | | | | | | | | | | | | |
| 336 | 7/31/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 337 | 8/1/2005 | 1 | | 03/10/2006 | | | 1 | | | | | | | 1 | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 338 | 8/11/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 339 | 8/12/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 340 | 8/14/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 341 | 8/14/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 342 | 8/15/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 343 | 8/18/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 344 | 8/22/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 345 | 8/22/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 346 | 8/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 347 | 8/28/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 348 | 8/28/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 349 | 8/31/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 350 | 9/2/2005 | 1 | | 02/24/2006 | | 1 | | 02/24/2006 | 1 | | 11/15/2006 | | | | | 1 | 03/13/2007 | | 1 | | | | | | | | | | | | |
| 351 | 9/2/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 352 | 9/5/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 353 | 9/6/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 354 | 9/7/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 355 | 9/8/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 356 | 9/12/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 357 | 9/12/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 358 | 9/12/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 359 | 9/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 360 | 9/16/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 361 | 9/16/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 362 | 9/16/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 363 | 9/16/2005 | 1 | | 11/20/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 364 | 9/18/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 365 | 9/18/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 366 | 9/19/2005 | 1 | | 03/10/2006 | | | 1 | | | | | | 1 | | | | 03/15/2007 | | 1 | | | | | | | | | | | | |
| 367 | 9/21/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 368 | 9/22/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 369 | 9/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 370 | 9/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 371 | 9/26/2005 | 1 | | 02/17/2006 | | | 1 | | | | | | 1 | | | | 03/07/2007 | | 1 | | | | | | | | | | | | |
| 372 | 9/28/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 373 | 9/29/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 374 | 10/2/2005 | 1 | | 01/20/2006 | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 375 | 10/4/2005 | 1 | | 11/20/2006 | | | | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 376 | 10/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 377 | 10/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 378 | 10/11/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 379 | 10/16/2005 | 1 | | 03/02/2006 | 1 | | | 03/02/2006 | 1 | | 03/20/2006 | | | | | 1 | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 380 | 10/17/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 381 | 10/17/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 382 | 10/17/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 383 | 10/19/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 384 | 10/23/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 385 | 10/24/2005 | 1 | | 05/25/2006 | | | 1 | | | | | | 1 | | | | 03/30/2007 | | 1 | | | | | | | | | | | | |
| 386 | 10/24/2005 | 1 | | 05/25/2006 | | | 1 | | | | | | 1 | | | | 03/30/2007 | | 1 | | | | | | | | | | | | |
| 387 | 10/24/2005 | 1 | | 05/25/2006 | | | 1 | | | | | | 1 | | | | 03/30/2007 | | 1 | | | | | | | | | | | | |
| 388 | 10/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 389 | 10/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 390 | 10/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 391 | 10/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 392 | 10/28/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 393 | 10/30/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 394 | 11/2/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 395 | 11/2/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 396 | 11/2/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 397 | 11/3/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 398 | 11/6/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 1 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 399 | 11/9/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 400 | 11/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 401 | 11/10/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 402 | 11/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 403 | 11/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 404 | 11/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 405 | 11/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 406 | 11/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 407 | 11/13/2005 | 1 | | 10/05/2006 | 1 | | | 10/05/2006 | 1 | | 10/05/2006 | | 1 | | | | 03/07/2007 | | 1 | | | | | | | | | | | | |
| 408 | 11/14/2005 | 1 | | 03/27/2006 | 1 | | | 03/27/2006 | 1 | | 04/28/2006 | | 1 | | | | 03/14/2007 | | 1 | | | | | | | | | | | | |
| 409 | 11/15/2005 | 1 | | 05/25/2006 | | | 1 | 11/15/2006 | 1 | | 02/03/2006 | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 410 | 11/15/2005 | 1 | | 05/25/2006 | | | 1 | 11/15/2005 | 1 | | 02/03/2006 | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 411 | 11/16/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 412 | 11/17/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 413 | 11/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 414 | 11/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 415 | 11/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 416 | 11/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 417 | 11/23/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 418 | 11/23/2005 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 419 | 11/24/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 420 | 11/25/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 421 | 11/25/2005 | 1 | | 12/15/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 422 | 11/29/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 423 | 11/29/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 424 | 12/1/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 425 | 12/1/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 426 | 12/2/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 427 | 12/2/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 428 | 12/4/2005 | 1 | | 05/01/2006 | 1 | | | 05/01/2006 | 1 | | 05/05/2006 | | 1 | | | | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 429 | 12/5/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 430 | 12/6/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 431 | 12/9/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | C Filing Date | D I-485 | E I-765 | F DATE OF INTERVIEW | G RFE ISSUED (I/R/N)-I | H RFE-R | I RFE-N | J DATE ISSUED | K APP RESP-Y | L APP RESP-N | M DATE APP RESPONDED | N OUT OF HLG CONTROL-OC | O STATUS I-485-G | P -C | Q -PD | R -D | S DATE I-485 ADJ | T I-765 FILED-Y | U -N | V DATE FILED | W INT EAD REQTD-Y | X -N | Y DATE INT EAD REQTD | Z INT EAD ISSUED-Y | AA -N | AB DATE INT ISSUED | AC I-765 ADJ-Y | AD -N | AE DATE I-765 ADJ | AF I-765 RESULT-G | AG -D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432 | 12/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 433 | 12/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 434 | 12/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 435 | 12/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 436 | 12/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 437 | 12/14/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 438 | 12/16/2005 | 1 | | 08/03/2006 | 1 | | | 11/16/2006 | 1 | | 12/04/2006 | | 1 | | | | 03/02/2007 | 1 | | | | | | | | | | | | | |
| 439 | 12/19/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 440 | 12/19/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 441 | 12/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 442 | 12/21/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 443 | 12/26/2005 | 1 | | 11/06/2006 | | | 1 | 11/06/2006 | 1 | | 12/11/2006 | | 1 | | | | 01/12/2007 | 1 | | | | | | | | | | | | | |
| 444 | 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 445 | 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 446 | 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 447 | 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 448 | 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 449 | 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 450 | 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 451 | 12/29/2005 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | 1 | | | | | | | | | | | | | |
| 452 | 12/29/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 453 | 12/30/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 454 | 1/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 455 | 1/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 456 | 1/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 457 | 1/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 458 | 1/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 459 | 1/12/2006 | 1 | | 05/01/2006 | | | 1 | | | | | | 1 | | | | 01/26/2007 | 1 | | | | | | | | | | | | | |
| 460 | 1/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 461 | 1/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 462 | 1/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 463 | 1/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 464 | 1/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | | N | | Y | N | | G | D |
| 465 | 1/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 466 | 1/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 467 | 1/13/2006 | 1 | | 06/12/2006 | 1 | | | 06/12/2006 | 1 | | 06/29/2006 | | 1 | | | | 01/26/2007 | 1 | | | | | | | | | | | | | |
| 468 | 1/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 469 | 1/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 470 | 4/13/2005 | 1 | | 03/29/2007 | | | 1 | | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 471 | 1/16/2006 | 1 | | 03/29/2007 | | | 1 | | | | | | 1 | | | | 03/29/2007 | 1 | | | | | | | | | | | | | |
| 472 | 1/16/2006 | 1 | | 05/16/2006 | | | 1 | | | | | | 1 | | | | 03/01/2007 | 1 | | | | | | | | | | | | | |
| 473 | 1/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 474 | 1/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 475 | 1/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 476 | 1/19/2006 | 1 | | 07/18/2006 | | | 1 | | | | | | 1 | | | | 01/19/2007 | 1 | | | | | | | | | | | | | |
| 477 | 1/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 478 | 1/20/2006 | 1 | | 06/06/2006 | | | 1 | | | | | | 1 | | | | 03/01/2007 | 1 | | | | | | | | | | | | | |
| 479 | 1/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 480 | 1/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 481 | 1/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 482 | 1/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 483 | 1/25/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 01/25/2006 | | | | | | | 1 | | 10/13/2006 | | 1 |
| 484 | 1/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 485 | 1/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 486 | 1/27/2006 | 1 | | 05/31/2006 | | 1 | | 02/21/2007 | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 487 | 1/29/2006 | 1 | | 05/31/2006 | | | 1 | | | | | | 1 | | | | 03/01/2007 | 1 | | | | | | | | | | | | | |
| 488 | 1/30/2006 | 1 | | 10/13/2006 | 1 | | | 10/13/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 489 | 1/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 490 | 2/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 491 | 2/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 492 | 2/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 493 | 2/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 494 | 2/2/2006 | 1 | | 07/18/2006 | | | 1 | | | | | | 1 | | | | 01/18/2007 | 1 | | | | | | | | | | | | | |
| 495 | 2/2/2006 | 1 | | 10/23/2006 | | 1 | | 10/23/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 496 | 2/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 497 | 2/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED I | RFE ISSUED R | RFE ISSUED N | DATE ISSUED | APPLICANT RESPONDED Y | APPLICANT RESPONDED N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 G | STATUS C | STATUS PD | STATUS D | DATE I-485 ADJ | I-765 FILED Y | I-765 FILED N | DATE FILED | INTERIM EAD REQTD Y | INTERIM EAD REQTD N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED Y | INTERIM EAD ISSUED N | DATE INTERIM ISSUED | I-765 ADJ Y | I-765 ADJ N | DATE I-765 ADJ | I-765 RESULT G | I-765 RESULT D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 498 | 2/5/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 02/05/2006 | | | | | | | 1 | | 10/23/2006 | 1 | |
| 499 | 2/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 500 | 2/7/2006 | 1 | | 08/17/2006 | | | 1 | | | | | | 1 | | | | 02/05/2007 | | 1 | | | | | | | | | | | | |
| 501 | 2/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 502 | 2/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 503 | 2/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 504 | 2/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 505 | 2/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 506 | 2/10/2006 | 1 | | 07/19/2006 | 1 | | | 12/21/2006 | 1 | | 01/16/2007 | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 507 | 2/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 508 | 2/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 509 | 2/12/2006 | 1 | | 09/18/2006 | 1 | | | 09/18/2006 | 1 | | 02/22/2007 | | 1 | | | | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 510 | 2/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 511 | 2/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 512 | 2/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 513 | 2/12/2006 | 1 | | 12/29/2006 | 1 | | | 12/15/2006 | | 1 | | | | | | 1 | 03/07/2007 | | 1 | | | | | | | | | | | | |
| 514 | 2/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 515 | 2/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 516 | 2/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 517 | 2/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 518 | 2/14/2006 | 1 | | 07/19/2006 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 519 | 2/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 520 | 2/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 521 | 2/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 522 | 2/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 523 | 2/16/2006 | 1 | | 08/23/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 524 | 2/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 525 | 2/20/2006 | 1 | | 06/16/2006 | 1 | | | 09/02/2006 | | 1 | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 526 | 2/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 527 | 2/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 528 | 2/20/2006 | 1 | | 10/26/2006 | 1 | | | 10/26/2006 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 529 | 2/20/2006 | 1 | | 10/26/ | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 530 | 2/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED (Y/N) Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 (G/C/D) G | C | PD | D | DATE I-485 ADJ | I-765 FILED (Y/N) Y | N | DATE FILED | INTERIM EAD REQTD (Y/N) Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) Y | N | DATE INTERIM ISSUED | I-765 ADJ (Y/N) Y | N | DATE I-765 ADJ | I-765 RESULT (G/D) G | D |
| 531 | 2/20/2006 | 1 | | 10/26/2006 | 1 | | | 10/26/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 532 | 2/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 533 | 2/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 534 | 2/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 535 | 2/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 536 | 2/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 537 | 2/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 538 | 2/26/2006 | 1 | | 06/19/2006 | | | 1 | | | | | | | 1 | | | 03/27/2007 | | 1 | | | | | | | | | | | | |
| 539 | 2/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 540 | 2/27/2006 | 1 | | 06/19/2006 | | | 1 | | | | | | | 1 | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 541 | 2/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 542 | 2/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 543 | 3/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 544 | 3/2/2006 | 1 | | 07/20/2006 | | | 1 | | | | | | | 1 | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 545 | 3/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 546 | 3/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 547 | 3/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 548 | 3/5/2006 | 1 | | 03/29/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 549 | 3/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 550 | 3/6/2006 | 1 | | 08/11/2006 | | 1 | | 12/20/2006 | 1 | | 01/22/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 551 | 3/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 552 | 3/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 553 | 3/7/2006 | 1 | | 08/11/2006 | | | 1 | | | | | | | 1 | | | 03/20/2007 | | 1 | | | | | | | | | | | | |
| 554 | 3/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 555 | 3/8/2006 | 1 | | 08/23/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 556 | 3/8/2006 | 1 | | 01/18/2007 | | | 1 | | | | | | | 1 | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 557 | 3/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 558 | 3/9/2006 | 1 | | 08/11/2006 | 1 | | | 08/11/2006 | 1 | | 09/08/2006 | | | 1 | | | 03/29/2007 | | 1 | | | | | | | | | | | | |
| 559 | 3/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 560 | 3/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 561 | 3/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 562 | 3/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 563 | 3/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 564 | 3/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 565 | 3/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 566 | 3/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 567 | 3/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 568 | 3/12/2006 | 1 | | 01/09/2007 | | | 1 | | | | | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 569 | 3/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 570 | 3/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 571 | 3/13/2006 | 1 | | 06/13/2006 | | | 1 | | | | | | 1 | | | | 02/01/2007 | | | | | | | | | | | | | | |
| 572 | 3/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 573 | 3/14/2006 | 1 | | | | 1 | | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 574 | 3/14/2006 | 1 | | 06/14/2006 | | | 1 | | | | | | 1 | | | | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 575 | 3/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 576 | 3/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 577 | 3/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 578 | 3/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 579 | 3/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 580 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 581 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 582 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 583 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 584 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 585 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 586 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 587 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 588 | 3/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 589 | 3/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 590 | 3/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 591 | 3/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 592 | 3/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 593 | 3/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 594 | 3/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 595 | 3/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 596 | 3/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED (Y/N) Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 (G/D) G | C | PD | D | DATE I-485 ADJ | I-765 FILED (Y/N) Y | N | DATE FILED | INTERIM EAD REQTD (Y/N) Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) Y | N | DATE INTERIM ISSUED | I-765 ADJ (Y/N) Y | N | DATE I-765 ADJ | I-765 RESULT (G/D) G | D |
| 597 | 3/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 598 | 3/24/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 03/24/2006 | | | | | | | 1 | | 10/23/2006 | | 1 |
| 599 | 3/24/2006 | 1 | | 06/23/2006 | | | 1 | | | | | | 1 | | | | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 600 | 3/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 601 | 3/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 602 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 603 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 604 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 605 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 606 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 607 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 608 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 609 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 610 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 611 | 3/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 612 | 3/26/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 03/26/2006 | | | | | | | 1 | | 10/18/2006 | 1 | |
| 613 | 3/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 614 | 3/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 615 | 3/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 616 | 3/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 617 | 3/27/2006 | 1 | | 12/12/2006 | 1 | | | 05/19/2006 | 1 | | 06/13/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 618 | 3/27/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 03/27/2006 | | | | | | | 1 | | 10/23/2006 | 1 | |
| 619 | 3/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 620 | 3/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 621 | 3/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 622 | 3/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 623 | 3/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 624 | 3/31/2006 | 1 | | 06/27/2006 | | | 1 | | | | | | 1 | | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 625 | 3/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 626 | 3/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 627 | 3/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 628 | 3/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 629 | 3/31/2006 | 1 | | | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G/H I | H R | I N | J | K Y | L N | M | N OC | O G | P C | Q PD | R D | S | T Y | U N | V | W Y | X N | Y | Z Y | AA N | AB | AC Y | AD N | AE | AF G | AG D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/G/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 630 | 3/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 631 | 3/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 632 | 4/2/2006 | 1 | | 05/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 633 | 4/2/2006 | 1 | | 12/20/2006 | 1 | | | 12/20/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 634 | 4/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 635 | 4/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 636 | 4/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 637 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 638 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 639 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 640 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 641 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 642 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 643 | 4/3/2006 | 1 | | 6/28/2006* | | | 1 | 06/28/2006 | 1 | | 07/28/2006 | | 1 | | | | 01/12/2007 | | 1 | | | | | | | | | | | | |
| 644 | 4/3/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/03/2006 | | | | | | | 1 | | 11/02/2006 | 1 | |
| 645 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 646 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 647 | 4/3/2006 | 1 | | 06/28/2006 | | | 1 | | | | | | 1 | | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 648 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 649 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 650 | 4/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 651 | 4/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 652 | 4/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 653 | 4/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 654 | 4/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 655 | 4/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 656 | 4/6/2006 | 1 | | 06/29/2006 | | | 1 | | | | | | 1 | | | | 01/13/2006 | | 1 | | | | | | | | | | | | |
| 657 | 4/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 658 | 4/7/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/07/2006 | | | | | | | 1 | | 10/05/2006 | 1 | |
| 659 | 4/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 660 | 4/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 661 | 4/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 662 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| No. | C Filing Date | D I-485 | E I-765 | F DATE OF INTERVIEW | G (RFE I) | H (RFE R) | I (RFE N) | J DATE ISSUED | K (APP RESP Y) | L (APP RESP N) | M DATE APPLICANT RESPONDED | N (OUT OF HLG OC) | O (STATUS G) | P (STATUS C) | Q (STATUS PD) | R (STATUS D) | S DATE I-485 ADJ | T (I-765 FILED Y) | U (I-765 FILED N) | V DATE FILED | W (INT EAD REQTD Y) | X (INT EAD REQTD N) | Y DATE INT EAD REQTD | Z (INT EAD ISS Y) | AA (INT EAD ISS N) | AB DATE INTERIM ISSUED | AC (I-765 ADJ Y) | AD (I-765 ADJ N) | AE DATE I-765 ADJ | AF (RESULT G) | AG (RESULT D) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 664 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 665 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 666 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 667 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 668 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 669 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 670 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 671 | 4/9/2006 | 1 | | 06/29/2006 | | | 1 | | | | | | 1 | | | | 01/26/2007 | | 1 | | | | | | | | | | | | |
| 672 | 4/9/2006 | 1 | | 06/29/2006 | | | 1 | | | | | | 1 | | | | 01/26/2007 | | 1 | | | | | | | | | | | | |
| 673 | 4/9/2006 | 1 | | 06/27/2006 | 1 | | | 06/27/2006 | 1 | | 06/30/2006 | | 1 | | | | 02/01/2007 | | | | | | | | | | | | | | |
| 674 | 4/9/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/09/2006 | | | | | | | 1 | | 10/18/2006 | 1 | |
| 675 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 676 | 4/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 677 | 4/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 678 | 4/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 679 | 4/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 680 | 4/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 681 | 4/11/2006 | 1 | | 07/24/2006 | | | 1 | | | | | | 1 | | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 682 | 4/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 683 | 4/11/2006 | 1 | | 09/07/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 684 | 4/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 685 | 4/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 686 | 4/13/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/13/2006 | | | | | | | 1 | | 10/13/2006 | 1 | |
| 687 | 4/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 688 | 4/14/2006 | 1 | | 12/07/2006 | 1 | | | 09/18/2006 | 1 | | 10/18/2006 | | | | 1 | | | | | | | | | | | | | | | | |
| 689 | 4/14/2006 | | 1 | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | | 12/07/2006 | 1 | |
| 690 | 4/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 691 | 4/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 692 | 4/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 693 | 4/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 694 | 4/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 695 | 4/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 696 | 4/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 697 | 4/16/2006 | 1 | | 10/05/2006 | | | 1 | | | | | | 1 | | | | 01/26/2007 | | 1 | | | | | | | | | | | | |
| 698 | 4/16/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/16/2006 | | | | | | | 1 | | 10/23/2006 | | 1 |
| 699 | 4/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 700 | 4/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 701 | 4/16/2006 | 1 | | 07/25/2006 | 1 | | | 02/02/2007 | 1 | | 02/22/2007 | | 1 | | | | 03/14/2007 | | 1 | | | | | | | | | | | | |
| 702 | 4/16/2006 | 1 | | 08/17/2006 | | | 1 | | | | | | 1 | | | | 02/05/2007 | | 1 | | | | | | | | | | | | |
| 703 | 4/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 704 | 4/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 705 | 4/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 706 | 4/19/2006 | 1 | | 07/25/2006 | | | 1 | | | | | | 1 | | | | 03/14/2007 | | 1 | | | | | | | | | | | | |
| 707 | 4/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 708 | 4/19/2006 | 1 | | 09/18/2006 | 1 | | | 09/18/2006 | 1 | | 11/13/2006 | | 1 | | | | 03/29/2007 | | 1 | | | | | | | | | | | | |
| 709 | 4/19/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/19/2006 | | | | | | | 1 | | 09/18/2006 | 1 | |
| 710 | 4/19/2006 | 1 | | 08/01/2006 | | | 1 | | | | | | 1 | | | | 01/16/2007 | | 1 | | | | | | | | | | | | |
| 711 | 4/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 712 | 4/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 713 | 4/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 714 | 4/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 715 | 4/19/2006 | 1 | | 07/25/2006 | | | 1 | | | | | | | | | 1 | 03/30/2007 | | 1 | | | | | | | | | | | | |
| 716 | 4/20/2006 | 1 | | 07/27/2006 | 1 | | | 12/15/2006 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 717 | 4/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 718 | 4/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 719 | 4/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 720 | 4/21/2006 | 1 | | 01/09/2007 | | | 1 | | | | | | 1 | | | | 01/09/2007 | | 1 | | | | | | | | | | | | |
| 721 | 4/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 722 | 4/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 723 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 724 | 4/23/2006 | 1 | | 07/26/2006 | 1 | | | 07/26/2006 | 1 | | 08/25/2006 | | 1 | | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 725 | 4/23/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/23/2006 | | | | | | | 1 | | 11/06/2006 | | 1 |
| 726 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 727 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 728 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date (C) | I-485 (D) | I-765 (E) | DATE OF INTERVIEW (F) | RFE I (G) | RFE R (H) | RFE N (I) | DATE ISSUED (J) | APP RESP Y (K) | APP RESP N (L) | DATE APPLICANT RESPONDED (M) | OC (N) | STATUS G (O) | STATUS C (P) | STATUS PD (Q) | STATUS D (R) | DATE I-485 ADJ (S) | I-765 FILED Y (T) | I-765 FILED N (U) | DATE FILED (V) | INT EAD REQTD Y (W) | INT EAD REQTD N (X) | DATE INT EAD REQTD (Y) | INT EAD ISSUED Y (Z) | INT EAD ISSUED N (AA) | DATE INTERIM ISSUED (AB) | I-765 ADJ Y (AC) | I-765 ADJ N (AD) | DATE I-765 ADJ (AE) | I-765 RESULT G (AF) | I-765 RESULT D (AG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 730 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 731 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 732 | 4/23/2006 | 1 | | 08/30/2006 | | | 1 | | | | | | 1 | | | | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 733 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 734 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 735 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 736 | 4/23/2006 | 1 | | 10/23/2006 | 1 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 737 | 4/23/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/23/2006 | | | | | | | 1 | | 10/23/2006 | 1 | |
| 738 | 4/23/2006 | 1 | | 10/23/2006 | | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 739 | 4/23/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/23/2006 | | | | | | | 1 | | 10/23/2006 | 1 | |
| 740 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 741 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 742 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 743 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 744 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 745 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 746 | 4/24/2006 | 1 | | 07/27/2006 | | | 1 | | | | | | 1 | | | | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 747 | 4/24/2006 | 1 | | 08/14/2006 | 1 | | | 08/14/2006 | 1 | | 09/12/2006 | | 1 | | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 748 | 4/24/2006 | 1 | | 07/29/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 749 | 4/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 750 | 4/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 751 | 4/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 752 | 4/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 753 | 4/25/2006 | 1 | | 08/14/2006 | | | 1 | | | | | | 1 | | | | 03/14/2007 | | 1 | | | | | | | | | | | | |
| 754 | 4/25/2006 | 1 | | 03/29/2007 | | | 1 | | | | | 1 | | | | | | | | | | | | | | | | | | | |
| 755 | 4/25/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/25/2006 | | | | | | | 1 | | 11/14/2006 | 1 | |
| 756 | 3/29/2007 | 1 | | 03/29/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 757 | 4/26/2006 | 1 | | 08/14/2006 | | | 1 | | | | | | 1 | | | | 02/21/2007 | | 1 | | | | | | | | | | | | |
| 758 | 4/26/2006 | 1 | | 07/27/2006 | | | 1 | | | | | | 1 | | | | 01/29/2007 | | 1 | | | | | | | | | | | | |
| 759 | 4/26/2006 | 1 | | 07/27/2006 | | | 1 | | | | | | 1 | | | | 01/29/2007 | | 1 | | | | | | | | | | | | |
| 760 | 4/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 761 | 4/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 762 | 4/27/2006 | 1 | | 10/02/2006 | 1 | | | 10/02/2006 | 1 | | 10/16/2006 | | | | | 1 | 01/12/2007 | 1 | | | | | | | | | | | | | |
| 763 | 4/28/2006 | 1 | | 10/23/2006 | | 1 | | 10/23/2006 | 1 | | 12/07/2006 | | | 1 | | | | | | | | | | | | | | | | | |
| 764 | 4/28/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/28/2006 | | | | | | | 1 | | 12/13/2006 | 1 | |
| 765 | 4/28/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/28/2006 | | | | | | | 1 | | 10/13/2006 | | 1 |
| 766 | 4/28/2006 | 1 | | 10/24/2006* | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | |
| 767 | 4/28/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/03/2006 | | | | | | | 1 | | 02/08/2007 | 1 | |
| 768 | 4/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 769 | 4/28/2006 | 1 | | 08/28/2006 | | | 1 | | | | | | | 1 | | | 03/01/2007 | | | | | 1 | | | | | | | | | |
| 770 | 4/28/2006 | 1 | | 07/27/2006 | 1 | | | 07/26/2006 | 1 | | 08/02/2006 | | | 1 | | | 03/09/2007 | 1 | | | | | | | | | | | | | |
| 771 | 4/30/2006 | 1 | | 10/23/2006 | | 1 | | 04/03/2007 | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 772 | 4/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/30/2006 | | | | | | | 1 | | 10/23/2006 | 1 | |
| 773 | 4/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/30/2006 | | | | | | | 1 | | 10/20/2006 | 1 | |
| 774 | 4/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/30/2006 | | | | | | | 1 | | 10/23/2006 | | 1 |
| 775 | 4/30/2006 | 1 | | 07/28/2006 | | | 1 | | | | | | | 1 | | | 01/12/2007 | 1 | | | | | | | | | | | | | |
| 776 | 4/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 777 | 4/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 778 | 5/1/2006 | 1 | | 08/01/2006 | | | 1 | | | | | | | 1 | | | 02/02/2007 | 1 | | | | | | | | | | | | | |
| 779 | 5/1/2006 | 1 | | 08/01/2006 | | | 1 | | | | | | | 1 | | | 03/01/2007 | 1 | | | | | | | | | | | | | |
| 780 | 5/1/2006 | 1 | | 08/01/2006 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 781 | 5/4/2006 | 1 | | 08/14/2006 | | | 1 | | | | | | | 1 | | | 03/14/2007 | 1 | | | | | | | | | | | | | |
| 782 | 5/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 783 | 5/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 784 | 5/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 785 | 5/5/2006 | 1 | | 08/01/2006 | 1 | | | 08/11/2006 | 1 | | 09/05/2006 | | | | 1 | | | | | | | | | | | | | | | | |
| 786 | 5/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 787 | 5/7/2006 | 1 | | 10/10/2006 | 1 | | | 12/22/2006 | 1 | | 01/08/2007 | | | 1 | | | 01/24/2007 | 1 | | | | | | | | | | | | | |
| 788 | 5/7/2006 | 1 | | 08/02/2006 | | | 1 | | | | | | | 1 | | | 01/17/2007 | 1 | | | | | | | | | | | | | |
| 789 | 5/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 790 | 5/7/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/07/2006 | | | | | | | 1 | | 11/06/2006 | | 1 |
| 791 | 5/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 792 | 5/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 793 | 5/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 794 | 5/7/2006 | 1 | | 08/15/2006 | | | 1 | | | | | | | 1 | | | 02/15/2007 | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 5/7/2006 | 1 | | 01/18/2007 | 1 | | | 01/18/2007 | 1 | | 02/13/2007 | | | 1 | | | 03/27/2007 | | 1 | | | | | | | | | | | | |
| 5/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/7/2006 | 1 | | 08/05/2006 | | | 1 | | | | | | | 1 | | | 03/09/2007 | | 1 | | | | | | | | | | | | |
| 5/7/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/07/2006 | | | | | | | 1 | | 10/23/2006 | 1 | |
| 5/7/2006 | 1 | | 09/25/2006 | | | 1 | | | | | | | 1 | | | 03/14/2007 | | 1 | | | | | | | | | | | | |
| 5/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/11/2006 | 1 | | 10/13/2006 | 1 | | | 10/13/2006 | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 5/11/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/11/2006 | | | | | | | 1 | | 10/13/2006 | 1 | |
| 5/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/14/2006 | 1 | | 10/13/2006* | 1 | | | 05/30/2006 | 1 | | | | | 1 | | | 01/17/2007 | | | | | | | | | | | | | | |
| 5/14/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/14/2006 | | | | | | | 1 | | 10/13/2006 | 1 | |
| 5/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/14/2006 | 1 | | 08/08/2006 | | | 1 | | | | | | | 1 | | | 01/12/2007 | | 1 | | | | | | | | | | | | |
| 5/14/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/14/2006 | | | | | | | 1 | | 10/13/2006 | | 1 |
| 5/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/14/2006 | 1 | | 09/20/2006 | | | 1 | | | | | | | 1 | | | 01/18/2007 | | 1 | | | | | | | | | | | | |
| 5/14/2006 | 1 | | 09/20/2006 | | | 1 | | | | | | | 1 | | | 01/18/2007 | | 1 | | | | | | | | | | | | |
| 5/14/2006 | 1 | | 09/14/2006 | | | 1 | | | | | | | 1 | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 5/15/2006 | 1 | | 11/21/2006 | 1 | | | 11/21/2006 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 5/15/2006 | 1 | | 08/15/2006 | | 1 | | 01/03/2006 | 1 | | 03/22/2007 | | | 1 | | | 03/28/2007 | | 1 | | | | | | | | | | | | |
| 4/16/2006 | 1 | | 09/18/2006 | | | 1 | | | | | | | 1 | | | 03/28/2007 | | 1 | | | | | | | | | | | | |
| 5/17/2006 | 1 | | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 5/17/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/17/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 5/17/2006 | 1 | | 12/20/2006* | 1 | | | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE I | RFE R | RFE N | DATE ISSUED | APP RESP Y | APP RESP N | DATE APPLICANT RESPONDED | OC | STATUS G | STATUS C | STATUS PD | STATUS D | DATE I-485 ADJ | I-765 FILED Y | I-765 FILED N | DATE FILED | INT EAD REQTD Y | INT EAD REQTD N | DATE INTERIM EAD REQTD | INT EAD ISS Y | INT EAD ISS N | DATE INTERIM ISSUED | I-765 ADJ Y | I-765 ADJ N | DATE I-765 ADJ | I-765 RESULT G | I-765 RESULT D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 828 | 5/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 829 | 5/19/2006 | 1 | | 11/06/2006 | | | | | | | | | | 1 | | | 01/31/2007 | | 1 | | | | | | | | | | | | |
| 830 | 5/19/2006 | 1 | | 11/06/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 831 | 5/19/2006 | 1 | | 08/31/2006 | | | 1 | | | | | | | 1 | | | 02/20/2007 | | 1 | | | | | | | | | | | | |
| 832 | 5/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 833 | 5/19/2006 | 1 | | 08/31/2006 | | | 1 | | | | | | | 1 | | | 02/20/2007 | | 1 | | | | | | | | | | | | |
| 834 | 5/19/2006 | 1 | | 08/31/2006 | | | 1 | | | | | | | 1 | | | 02/20/2007 | | 1 | | | | | | | | | | | | |
| 835 | 5/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 836 | 5/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 837 | 5/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 838 | 5/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 839 | 5/25/2006 | 1 | | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 840 | 5/25/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/25/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 841 | 5/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 842 | 5/26/2006 | 1 | | 09/18/2006 | 1 | | | 09/18/2006 | 1 | | 10/03/2006 | | | 1 | | | 01/18/2007 | | 1 | | | | | | | | | | | | |
| 843 | 5/29/2006 | 1 | | 10/10/2006 | | | 1 | | | | | | | | | 1 | 03/09/2007 | | 1 | | | | | | | | | | | | |
| 844 | 5/29/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/29/2006 | | | | | | | 1 | | 12/12/2006 | | 1 |
| 845 | 5/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 846 | 5/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 847 | 5/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 | 5/29/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/29/2006 | | | | | | | 1 | | 10/04/2006 | 1 | |
| 849 | 5/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 850 | 5/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 851 | 5/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 852 | 6/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | | 10/10/2006 | | 1 |
| 853 | 6/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 854 | 6/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 855 | 6/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 856 | 6/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 857 | 6/4/2006 | 1 | | 09/18/2006 | | | 1 | | | | | | | 1 | | | 03/13/2007 | | 1 | | | | | | | | | | | | |
| 858 | 6/4/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/04/2006 | | | | | | | 1 | | 10/23/2006 | | 1 |
| 859 | 6/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 860 | 6/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | | RFE ISSUED (I/R/N) | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 861 | 6/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 862 | 6/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 863 | 6/5/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/05/2006 | | | | | | | 1 | | 12/13/2006 | 1 | |
| 864 | 6/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 865 | 6/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 866 | 6/5/2006 | 1 | | 09/20/2006 | 1 | | | 09/20/2006 | 1 | | 11/07/2006 | | 1 | | | | 03/29/2007 | 1 | | | | | | | | | | | | | |
| 867 | 6/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 868 | 6/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 869 | 6/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 870 | 6/7/2006 | 1 | | 08/29/2006 | | | 1 | | | | | | 1 | | | | 01/18/2007 | 1 | | | | | | | | | | | | | |
| 871 | 6/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 872 | 6/8/2006 | 1 | | 10/13/2006 | 1 | | | 10/13/2006 | | | | | 1 | | | | 01/12/2007 | 1 | | | | | | | | | | | | | |
| 873 | 6/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 874 | 6/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 875 | 6/8/2006 | 1 | | 10/13/2006 | 1 | | | 10/13/2006 | | | | | 1 | | | | 01/12/2007 | 1 | | | | | | | | | | | | | |
| 876 | 6/8/2006 | 1 | | 10/13/2006 | 1 | | | 10/13/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 877 | 6/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 878 | 6/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 879 | 6/9/2006 | 1 | | 11/20/2006 | 1 | | | 11/20/2006 | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 880 | 6/9/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/09/2006 | | | | | | | 1 | | 12/12/2006 | 1 | |
| 881 | 6/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 882 | 6/11/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/11/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 883 | 6/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 884 | 6/11/2006 | 1 | | 09/14/2006 | | | 1 | | | | | | 1 | | | | 03/12/2007 | 1 | | | | | | | | | | | | | |
| 885 | 6/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 886 | 6/11/2006 | 1 | | 01/19/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 887 | 6/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 888 | 6/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 889 | 6/12/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | 1 | | | | | | | | | | | | | |
| 890 | 6/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 891 | 6/12/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/12/2006 | | | | | | | 1 | | 10/13/2006 | | 1 |
| 892 | 6/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 893 | 6/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 894 | 6/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 895 | 6/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 896 | 6/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 897 | 6/15/2006 | 1 | | 10/13/2006* | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 898 | 6/15/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/15/2006 | | | | | | | 1 | | 10/13/2006 | 1 | |
| 899 | 6/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 900 | 6/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 901 | 6/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 902 | 6/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 903 | 6/16/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/16/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 904 | 6/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 905 | 6/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 906 | 6/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 907 | 6/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 908 | 6/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 909 | 6/18/2006 | 1 | | 10/13/2006 | 1 | | | 10/13/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 910 | 6/18/2006 | 1 | | 09/15/2006 | 1 | | | 09/15/2006 | 1 | | 10/03/2006 | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 911 | 6/18/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/18/2006 | | | | | | | 1 | | 10/23/2006 | 1 | |
| 912 | 6/18/2006 | 1 | | 10/11/2006* | | | 1 | | | | | 1 | | | | | | | | | | | | | | | | | | | |
| 913 | 6/18/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/18/2006 | | | | | | | 1 | | 10/11/2006 | 1 | |
| 914 | 6/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 915 | 6/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 916 | 6/19/2006 | 1 | | 09/15/2006 | | | 1 | | | | | | 1 | | | | 02/27/2007 | 1 | | | | | | | | | | | | | |
| 917 | 6/19/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/19/2006 | | | | | | | 1 | | 10/13/2006 | 1 | |
| 918 | 6/20/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/20/2006 | | | | | | | 1 | | 11/07/2006 | | 1 |
| 919 | 6/20/2006 | 1 | | 09/15/2006 | 1 | | | 09/15/2006 | 1 | | 10/06/2006 | | 1 | | | | 02/01/2007 | | | | | | | | | | | | | | |
| 920 | 6/20/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/20/2006 | | | | | | | 1 | | 09/15/2006 | 1 | |
| 921 | 6/20/2006 | 1 | | 09/15/2006 | 1 | | | 09/15/2006 | 1 | | 10/06/2006 | 1 | | | | | | | | | | | | | | | | | | | |
| 922 | 6/20/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/20/2006 | | | | | | | 1 | | 11/07/2006 | 1 | |
| 923 | 6/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 924 | 6/22/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/22/2006 | | | | | | | 1 | | 11/07/2006 | | 1 |
| 925 | 6/22/2006 | 1 | | 10/11/2006 | 1 | | | 10/11/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 926 | 6/22/2006 | 1 | | 10/11/2006 | 1 | | | 10/11/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE I | RFE R | RFE N | DATE ISSUED | APP RESP Y | APP RESP N | DATE APPLICANT RESPONDED | OC | STATUS G | STATUS C | STATUS PD | STATUS D | DATE I-485 ADJ | I-765 FILED Y | I-765 FILED N | DATE FILED | EAD REQTD Y | EAD REQTD N | DATE INTERIM EAD REQTD | EAD ISSUED Y | EAD ISSUED N | DATE INTERIM ISSUED | I-765 ADJ Y | I-765 ADJ N | DATE I-765 ADJ | RESULT G | RESULT D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | 6/23/2006 | 1 | | 10/03/2006 | | 1 | | 10/03/2006 | 1 | | 10/26/2006 | | | | | 1 | 01/29/2007 | 1 | | | | | | | | | | | | | |
| 928 | 6/23/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/23/2006 | | | | | | | 1 | | 10/16/2006 | | 1 |
| 929 | 6/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 930 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 931 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 932 | 6/25/2006 | 1 | | 01/09/2007 | | | 1 | | | | | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 933 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 934 | 6/25/2006 | 1 | | 09/19/2006 | | | 1 | | | | | | 1 | | | | 02/21/2007 | | | | | | | | | | | | | | |
| 935 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 936 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 937 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 938 | 6/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 939 | 6/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 940 | 6/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 941 | 6/26/2006 | 1 | | 9/16/2006* | | 1 | | 09/19/2006 | 1 | | 09/25/2006 | | 1 | | | | 03/28/2007 | 1 | | | | | | | | | | | | | |
| 942 | 6/26/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/26/2006 | | | | | | | 1 | | 11/15/2006 | 1 | |
| 943 | 6/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 944 | 6/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 945 | 6/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 946 | 6/27/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/27/2006 | | | | | | | | | 10/23/2006 | | 1 |
| 947 | 6/28/2006 | 1 | | 10/16/2006 | | 1 | | 10/16/2006 | 1 | | 10/24/2006 | | | 1 | | | | | | | | | | | | | | | | | |
| 948 | 6/28/2006 | | 1 | 10/16/2006 | | | | | | | | | | | | | | 1 | | 06/28/2006 | | | | | | | 1 | | 10/16/2006 | | 1 |
| 949 | 6/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 950 | 6/28/2006 | 1 | | 01/18/2007 | | | 1 | | | | | | | | | 1 | 03/19/2007 | | | | | | | | | | | | | | |
| 951 | 6/28/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/28/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 952 | 6/29/2006 | 1 | | 10/23/2006 | | 1 | | 10/23/2006 | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 953 | 6/29/2006 | | 1 | | | | | | | | | | 1 | | | | 03/14/2007 | 1 | | 06/29/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 954 | 6/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/30/2006 | | | | | | | 1 | | 11/06/2006 | | 1 |
| 955 | 6/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 956 | 6/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/30/2006 | | | | | | | 1 | | 11/16/2006 | 1 | |
| 957 | 6/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 6/60/2006 | | | | | | | 1 | | 11/08/2006 | 1 | |
| 958 | 1/19/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 959 | 7/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| **2** | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 960 | 7/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 961 | 7/2/2006 | 1 | | 09/21/2006 | | | 1 | | | | | | | 1 | | | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 962 | 7/2/2006 | 1 | 1 | 10/11/2006 | 1 | | | 10/11/2006 | | | | | | 1 | | | | 1 | | 07/02/2006 | | | | | | | 1 | | 12/12/2006 | 1 | |
| 963 | 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/02/2006 | | | | | | | 1 | | 10/11/2006 | | 1 |
| 964 | 7/2/2006 | 1 | | 09/21/2006 | | | 1 | | | | | | | 1 | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 965 | 7/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 966 | 7/2/2006 | 1 | | 10/16/2006* | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 967 | 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 10/16/2006 | | | | | | | 1 | | 10/16/2006 | 1 | |
| 968 | 7/2/2006 | 1 | | 09/21/2006 | | | 1 | | | | | | | 1 | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 969 | 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/02/2006 | | | | | | | 1 | | 10/11/2006 | | 1 |
| 970 | 7/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 971 | 7/2/2006 | 1 | | 10/23/2006 | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 972 | 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/02/2006 | | | | | | | 1 | | 10/23/2006 | 1 | |
| 973 | 7/2/2006 | 1 | | 10/01/2006 | 1 | | | 10/16/2006 | 1 | | 10/23/2006 | | | 1 | | | | | | | | | | | | | | | | | |
| 974 | 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/02/2006 | | | | | | | 1 | | 10/30/2006 | 1 | |
| 975 | 7/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 976 | 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/02/2006 | | | | | | | 1 | | 11/06/2006 | | 1 |
| 977 | 7/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 978 | 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/02/2006 | | | | | | | 1 | | 11/14/2006 | | 1 |
| 979 | 7/6/2006 | 1 | | 10/16/2006* | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 980 | 7/6/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/06/2006 | | | | | | | 1 | | 10/16/2006 | 1 | |
| 981 | 7/6/2006 | 1 | | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 982 | 7/6/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/06/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 983 | 7/6/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/06/2006 | | | | | | | 1 | | 11/06/2006 | | 1 |
| 984 | 7/6/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/06/2006 | | | | | | | 1 | | 10/20/2006 | | 1 |
| 985 | 7/6/2006 | 1 | | 10/11/2006* | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 986 | 7/6/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/06/2006 | | | | | | | 1 | | 10/11/2006 | 1 | |
| 987 | 7/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 988 | 7/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 989 | 7/7/2006 | 1 | | 09/23/2006 | | | 1 | | | | | | | 1 | | | 02/20/2007 | | 1 | | | | | | | | | | | | |
| 990 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 991 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 992 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 G | C | PD | D | DATE I-485 ADJ | I-765 FILED Y | N | DATE FILED | INTERIM EAD REQTD Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED Y | N | DATE INTERIM ISSUED | I-765 ADJ Y | N | DATE I-765 ADJ | I-765 RESULT G | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | 7/9/2006 | 1 | | 12/20/2006* | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 994 | 7/9/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 12/12/2006 | | | | | | | 1 | | 12/12/2006 | 1 | |
| 995 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 996 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 997 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 998 | 7/10/2006 | 1 | | 09/25/2006 | | | 1 | | | | | | | 1 | | | 03/12/2007 | 1 | | | | | | | | | | | | | |
| 999 | 7/10/2006 | 1 | | 10/16/2006* | | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 1000 | 7/10/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/10/2006 | | | | | | | 1 | | 10/16/2006 | 1 | |
| 1001 | 7/10/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/10/2006 | | | | | | | 1 | | 10/30/2006 | | 1 |
| 1002 | 7/10/2006 | 1 | | 10/30/2006* | | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 1003 | 7/10/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/10/2006 | | | | | | | 1 | | 10/30/2006 | 1 | |
| 1004 | 7/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1005 | 7/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1006 | 7/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1007 | 7/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1008 | 7/10/2006 | 1 | | 10/11/2006* | | | 1 | | | | | 1 | | | | | | | | | | | | | | | | | | | |
| 1009 | 7/10/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/10/2006 | | | | | | | 1 | | 10/11/2006 | 1 | |
| 1010 | 7/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1011 | 7/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1012 | 7/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1013 | 7/12/2006 | 1 | | 10/23/2006 | 1 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 1014 | 7/12/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/12/2006 | | | | | | | 1 | | 10/27/2006 | 1 | |
| 1015 | 7/12/2006 | 1 | | 10/16/2006 | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | |
| 1016 | 7/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1017 | 7/12/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/12/2006 | | | | | | | 1 | | 11/06/2006 | | 1 |
| 1018 | 7/14/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/14/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 1019 | 7/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1020 | 7/16/2006 | 1 | | 10/04/2006 | | | 1 | 11/30/2006 | 1 | | 12/22/2006 | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1021 | 7/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1022 | 7/16/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/16/2006 | | | | | | | 1 | | 10/16/2006 | | 1 |
| 1023 | 7/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1024 | 7/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1025 | 7/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED (Y/N) Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 (G/C/D) G | C | PD | D | DATE I-485 ADJ | I-765 FILED (Y/N) Y | N | DATE FILED | INTERIM EAD REQTD (Y/N) Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) Y | N | DATE INTERIM ISSUED | I-765 ADJ (Y/N) Y | N | DATE I-765 ADJ | I-765 RESULT (G/D) G | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2006 | 1 | | 10/23/2006 | | 1 | | 10/23/2006 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 7/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/16/2006 | 1 | | 01/19/2007 | | 1 | | 07/28/2006 | 1 | | 08/14/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 7/16/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/16/2006 | | | | | | | 1 | | 11/15/2006 | 1 | |
| 7/17/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/17/2006 | | | | | | | 1 | | 10/23/2006 | | 1 |
| 7/17/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/17/2006 | | | | | | | 1 | | 12/05/2006 | | 1 |
| 7/17/2006 | 1 | | 10/04/2006 | | 1 | | 10/04/2006 | 1 | | 11/06/2006 | | | 1 | | | | | | | | | | | | | | | | | |
| 7/17/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/17/2006 | | | | | | | 1 | | 11/09/2006 | 1 | |
| 7/17/2006 | 1 | | 10/04/2006 | | 1 | | 10/04/2006 | 1 | | 10/17/2006 | | 1 | | | | 03/12/2007 | 1 | | | | | | | | | | | | | |
| 7/17/2006 | 1 | | 11/6/2006* | | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 7/17/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/17/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 7/17/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/17/2006 | | | | | | | 1 | | 11/17/2006 | | 1 |
| 7/18/2006 | 1 | | 10/04/2006 | | | 1 | | | | | | 1 | | | | 01/18/2007 | 1 | | | | | | | | | | | | | |
| 7/18/2006 | 1 | | 12/20/2006* | | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 7/18/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/18/2006 | | | | | | | 1 | | 12/12/2006 | 1 | |
| 7/18/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/18/2006 | | | | | | | 1 | | 12/07/2006 | | 1 |
| 7/19/2006 | 1 | | 10/16/2006 | | | 1 | | | | | | 1 | | | | 03/21/2007 | | | | | | | | | | | | | | |
| 7/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/21/2006 | 1 | | 10/16/2006 | | 1 | | 08/03/2006 | 1 | | 11/17/2006 | | 1 | | | | 01/17/2007 | 1 | | | | | | | | | | | | | |
| 7/24/2006 | 1 | | 10/12/2006 | | | 1 | | | | | | 1 | | | | 01/12/2007 | 1 | | | | | | | | | | | | | |
| 7/24/2006 | 1 | | 10/24/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | | | | | | | | |
| 7/24/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/24/2006 | | | | | | | 1 | | 10/24/2006 | 1 | |
| 7/24/2006 | 1 | | 10/11/2006 | | | 1 | | | | | | 1 | | | | 02/27/2007 | 1 | | | | | | | | | | | | | |
| 7/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/25/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/25/2006 | | | | | | | 1 | | 10/12/2006 | | 1 |
| 7/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/PD/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1059 | 7/26/2006 | 1 | | 10/12/2006 | | | 1 | | | | | | | 1 | | | 02/22/2007 | 1 | | | | | | | | | | | | | |
| 1060 | 7/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1061 | 7/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1062 | 7/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1063 | 7/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1064 | 7/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1065 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1066 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1067 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1068 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1069 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1070 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1071 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1072 | 7/30/2006 | 1 | | 10/24/2006 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1073 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1074 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1075 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1076 | 8/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1077 | 8/2/2006 | 1 | | 10/17/2006 | | | 1 | | | | | | | 1 | | | 01/26/2007 | 1 | | | | | | | | | | | | | |
| 1078 | 8/2/2006 | 1 | | 10/17/2006 | | | 1 | | | | | | | 1 | | | 01/26/2007 | 1 | | | | | | | | | | | | | |
| 1079 | 8/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1080 | 8/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1081 | 8/4/2006 | 1 | | 10/24/2006 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1082 | 8/4/2006 | 1 | | 01/16/2007 | | | 1 | | | | | | | 1 | | | 01/16/2007 | 1 | | | | | | | | | | | | | |
| 1083 | 8/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1084 | 8/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1085 | 8/4/2006 | 1 | | 11/06/2006 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1086 | 8/6/2006 | 1 | | 10/24/2006* | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1087 | 8/6/2006 | 1 | | 10/24/2006 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1088 | 8/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1089 | 8/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1090 | 8/7/2006 | 1 | | 10/24/2006 | 1 | | | 10/24/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1091 | 8/7/2006 | 1 | | 10/24/2006 | 1 | | | 10/24/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED (Y/N) Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 (G/G/D) G | C | PD | D | DATE I-485 ADJ | I-765 FILED (Y/N) Y | N | DATE FILED | INTERIM EAD REQTD (Y/N) Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) Y | N | DATE INTERIM ISSUED | I-765 ADJ (Y/N) Y | N | DATE I-765 ADJ | I-765 RESULT (G/D) G | D |
| 8/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/7/2006 | 1 | | 12/05/2006 | | | 1 | | | | | | 1 | | | | 01/26/2007 | | 1 | | | | | | | | | | | | |
| 8/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/10/2006 | 1 | | 10/25/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/11/2006 | 1 | | 10/25/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/13/2006 | 1 | | 10/25/2006 | 1 | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/13/2006 | 1 | | 10/25/2006 | | | 1 | | | | | | 1 | | | | 03/13/2007 | | 1 | | | | | | | | | | | | |
| 8/13/2006 | 1 | | 10/25/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/15/2006 | 1 | | 11/21/2006 | | | 1 | | | | | | | | | 1 | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 8/20/2006 | 1 | | 11/02/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/25/2006 | 1 | | 11/02/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/28/2006 | 1 | | 11/02/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 3/5/2003 | 1 | | 01/08/2007 | | | 1 | | | | | | 1 | | | | 03/15/2007 | | 1 | | | | | | | | | | | | |
| 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/17/2006 | 1 | | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 5/17/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/17/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 6/11/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 06/11/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 5/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/25/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 05/25/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/02/2006 | | | | | | | 1 | | 11/06/2006 | | 1 |
| 7/6/2006 | 1 | | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | | 1 | | | | | | | | | | | | | | | | |
| 7/6/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/06/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 7/12/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/12/2006 | | | | | | | 1 | | 11/06/2006 | | 1 |
| 7/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/24/2006 | 1 | | 11/07/2006 | 1 | | | 11/07/2006 | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE I | RFE R | RFE N | DATE ISSUED | APP RESP Y | APP RESP N | DATE APPLICANT RESPONDED | OC | G | STATUS C | PD | D | DATE I-485 ADJ | I-765 FILED Y | I-765 FILED N | DATE FILED | INT EAD REQTD Y | INT EAD REQTD N | DATE INT EAD REQTD | INT EAD ISSUED Y | INT EAD ISSUED N | DATE INTERIM ISSUED | I-765 ADJ Y | I-765 ADJ N | DATE I-765 ADJ | RESULT G | RESULT D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1125 | 7/24/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/24/2006 | | | | | | | 1 | | 11/07/2006 | 1 | |
| 1126 | 7/25/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/25/2006 | | | | | | | 1 | | 11/07/2006 | | 1 |
| 1127 | 7/27/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/27/2006 | | | | | | | 1 | | 11/07/2006 | 1 | |
| 1128 | 7/28/2006 | 1 | | 11/7/2006* | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 1129 | 7/28/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/28/2006 | | | | | | | 1 | | 11/07/2006 | 1 | |
| 1130 | 7/30/2006 | 1 | | 11/7/2006* | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 1131 | 7/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/30/2006 | | | | | | | 1 | | 11/07/2006 | 1 | |
| 1132 | 7/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/30/2006 | | | | | | | 1 | | 11/07/2006 | | 1 |
| 1133 | 7/24/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/24/2006 | | | | | | | 1 | | 11/07/2006 | 1 | |
| 1134 | 7/24/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/24/2006 | | | | | | | 1 | | 11/07/2006 | | 1 |
| 1135 | 7/26/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/26/2006 | | | | | | | 1 | | 11/07/2006 | | 1 |
| 1136 | 7/28/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/28/2006 | | | | | | | 1 | | 11/07/2006 | | 1 |
| 1137 | 7/30/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/30/2006 | | | | | | | 1 | | 11/07/2006 | | 1 |
| 1138 | 8/4/2006 | 1 | | 11/7/2006* | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 1139 | 8/4/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 08/04/2006 | | | | | | | 1 | | 11/07/2006 | 1 | |
| 1140 | 8/9/2006 | 1 | | 11/07/2006 | 1 | | | 11/07/2006 | 1 | | 01/26/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1141 | 8/11/2006 | 1 | | 11/7/2006* | | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 1142 | 8/11/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 08/11/2006 | | | | | | | 1 | | 11/07/2006 | 1 | |
| 1143 | 8/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1144 | 8/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1145 | 5/26/2006 | 1 | | 11/08/2006 | | | 1 | 11/08/2006 | 1 | | 09/20/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1146 | 3/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1147 | 8/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1148 | 5/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1149 | 6/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1150 | 8/3/2006 | 1 | | 11/9/2006* | | | 1 | 11/09/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1151 | 8/11/2006 | 1 | | 11/9/2006* | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1152 | 8/24/2006 | 1 | | 11/9/2006* | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1153 | 8/28/2006 | 1 | | 11/9/2006* | 1 | | | 11/09/2006 | | | | | | | | | | 1 | | | | | | | | | | | | | |
| 1154 | 8/1/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 08/01/2006 | | | | | | | 1 | | 11/09/2006 | | 1 |
| 1155 | 8/6/2006 | 1 | | 11/09/2006 | | | 1 | 08/24/2006 | 1 | | 09/11/2006 | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1156 | 8/25/2006 | 1 | | 11/09/2006 | | 1 | | | | 1 | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1157 | 8/30/2006 | 1 | | 11/09/2006 | | 1 | | | | 1 | | | | 1 | | | | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | Filing Date (C) | I-485 (D) | I-765 (E) | DATE OF INTERVIEW (F) | RFE ISSUED (I/R/N) | | | DATE ISSUED (J) | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED (M) | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ (S) | I-765 FILED (Y/N) | | DATE FILED (V) | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD (Y) | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED (AB) | I-765 ADJ (Y/N) | | DATE I-765 ADJ (AE) | I-765 RESULT (G/D) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1158 | 9/1/2006 | 1 | | 11/09/2006 | | | 1 | | | 1 | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1159 | 4/27/2006 | 1 | | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 1160 | 4/27/2006 | | 1 | | | | | | | | | | | | | | | | 1 | | 04/27/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 1161 | 4/27/2006 | 1 | | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 1162 | 4/27/2006 | | 1 | | | | | | | | | | | | | | | | 1 | | 04/27/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 1163 | 4/27/2006 | 1 | | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 1164 | 4/27/2006 | | 1 | | | | | | | | | | | | | | | | 1 | | 04/27/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 1165 | 4/28/2006 | 1 | | 11/06/2006 | | | 1 | | | | | | 1 | | | | 01/24/2007 | | | | | | | | | | | | | | |
| 1166 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1167 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1168 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1169 | 7/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1170 | 7/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1171 | 6/14/2006 | 1 | | 11/13/2006 | 1 | | | 01/12/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1172 | 7/26/2006 | 1 | | 11/13/2006 | 1 | | | 11/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1173 | 7/3/2006 | 1 | | 11/13/2006 | 1 | | | 11/13/2006 | 1 | | | | | | | 1 | 03/21/2007 | | 1 | | | | | | | | | | | | |
| 1174 | 7/30/2006 | 1 | | 11/13/2006 | | | 1 | | | 1 | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1175 | 8/29/2006 | 1 | | 11/13/2006 | 1 | | | 11/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1176 | 9/4/2006 | 1 | | 12/12/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1177 | 9/4/2006 | 1 | | 11/13/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1178 | 8/18/2006 | 1 | | 11/9/2006* | 1 | | | 11/09/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1179 | 8/24/2006 | 1 | | 11/09/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1180 | 5/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1181 | 2/4/2003 | 1 | | 11/08/2006 | 1 | | | 11/08/2006 | 1 | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1182 | 2/4/2006 | 1 | | 11/08/2006 | 1 | | | 11/08/2006 | 1 | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1183 | 5/21/2006 | 1 | | 11/08/2006 | | | 1 | 11/08/2006 | 1 | | 09/20/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1184 | 8/10/2006 | 1 | | 11/13/2006 | | | 1 | 08/29/2006 | 1 | | 09/13/2006 | | 1 | | | | 03/14/2007 | | 1 | | | | | | | | | | | | |
| 1185 | 8/18/2006 | 1 | | 11/09/2006 | | | 1 | | 1 | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1186 | 5/21/2006 | 1 | | 11/13/2006 | | | 1 | | | 1 | | | | 1 | | | | | | | | | | | | | | | | | |
| 1187 | 5/21/2006 | | 1 | | | | | | | | | | | | | | | | 1 | | 05/21/2006 | | | | | | | 1 | | 11/13/2006 | 1 | |
| 1188 | 5/23/2006 | | 1 | | | | | | | | | | | | | | | | 1 | | 05/23/2006 | | | | | | | 1 | | 11/08/2006 | | 1 |
| 1189 | 5/21/2006 | | 1 | | | | | | | | | | | | | | | | 1 | | 05/21/2006 | | | | | | | 1 | | 11/13/2006 | 1 | |
| 1190 | 7/11/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE I | RFE R | RFE N | DATE ISSUED | APP RESP Y | APP RESP N | DATE APPLICANT RESPONDED | OC | STATUS G | STATUS C | STATUS PD | STATUS D | DATE I-485 ADJ | I-765 FILED Y | I-765 FILED N | DATE FILED | INT EAD REQTD Y | INT EAD REQTD N | DATE INTERIM EAD REQTD | INT EAD ISSUED Y | INT EAD ISSUED N | DATE INTERIM ISSUED | I-765 ADJ Y | I-765 ADJ N | DATE I-765 ADJ | RESULT G | RESULT D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1191 | 3/6/2006 | 1 | | 12/20/2006* | | | 1 | | | | | | | | | 1 | 03/06/2006 | 1 | | | | | | | | | | | | | |
| 1192 | 5/19/2006 | 1 | | 12/20/2006* | | | 1 | | | | | | | 1 | | | 03/12/2007 | 1 | | | | | | | | | | | | | |
| 1193 | 5/19/2006 | 1 | | 12/20/2006* | | | 1 | | | | | | | 1 | | | 03/12/2007 | 1 | | | | | | | | | | | | | |
| 1194 | 8/3/2006 | 1 | | 12/20/2006 | 1 | | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1195 | 8/19/2004 | 1 | | 12/20/2006 | 1 | | | 12/20/2006 | 1 | | 02/06/2007 | | | 1 | | | 03/13/2007 | 1 | | | | | | | | | | | | | |
| 1196 | 8/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1197 | 8/14/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1198 | 2/22/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1199 | 5/2/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1200 | 6/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1201 | 6/5/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1202 | 6/18/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1203 | 7/2/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1204 | 7/3/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1205 | 7/9/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1206 | 7/18/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1207 | 7/25/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1208 | 7/27/2006 | 1 | | 11/27/2006 | | | 1 | | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1209 | 8/13/2006 | 1 | | 11/28/2006 | 1 | | | 08/29/2006 | 1 | | 09/15/2006 | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1210 | 7/27/2006 | 1 | | 11/27/2006 | | | 1 | | | | | 1 | | | | | 01/12/2007 | 1 | | | | | | | | | | | | | |
| 1211 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1212 | 8/11/2006 | 1 | | 11/28/2006* | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1213 | 8/13/2006 | 1 | | 11/28/2006 | 1 | | | 11/28/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1214 | 8/13/2006 | 1 | | 11/28/2006* | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1215 | 8/10/2006 | 1 | | 11/28/2006 | | | 1 | | | | | 1 | | | | | 02/20/2007 | 1 | | | | | | | | | | | | | |
| 1216 | 8/11/2006 | 1 | | 11/28/2006 | 1 | | | 08/25/2006 | 1 | | 09/19/2006 | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1217 | 5/25/2006 | 1 | 1 | 11/06/2006 | 1 | | | 11/06/2006 | | | | | | 1 | | | | 1 | | 05/25/2006 | | | | | | | 1 | | 11/06/2006 | 1 | |
| 1218 | 9/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1219 | 10/20/2005 | 1 | | 01/18/2007 | 1 | | | 01/18/2007 | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1220 | 8/16/2006 | 1 | | 12/12/2006* | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1221 | 12/16/2005 | 1 | | 12/04/2006 | 1 | | | 12/04/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1222 | 2/12/2006 | 1 | | 01/18/2007 | | | 1 | | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1223 | 3/5/2006 | 1 | | 12/04/2006 | 1 | | | 12/04/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | | N | | Y | N | | G | D |
| 5/8/2006 | 1 | | 12/04/2006 | | | 1 | 06/05/2006 | 1 | | 10/26/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 7/2/2006 | 1 | | 12/04/2006 | | | 1 | | | | | | 1 | | | | 01/26/2007 | | 1 | | | | | | | | | | | | |
| 7/21/2006 | 1 | | 12/04/2006 | | | 1 | | | | | | 1 | | | | 01/29/2007 | | 1 | | | | | | | | | | | | |
| 8/18/2005 | 1 | | 12/04/2006 | | | 1 | | | | | | 1 | | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 8/18/2005 | 1 | | 12/04/2006 | | | 1 | | | | | | 1 | | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 2/2/2006 | 1 | | 12/04/2006 | 1 | | | 12/04/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 6/1/2006 | 1 | | 12/04/2006 | 1 | | | 12/04/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 6/1/2006 | 1 | | 12/04/2006 | 1 | | | 12/04/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 7/21/2006 | 1 | | 12/04/2006 | 1 | | | 12/04/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 8/4/2006 | 1 | | 01/18/2007 | 1 | | | 01/18/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 7/2/2006 | 1 | | 10/04/2006 | | | 1 | | | | | | | 1 | | | 1/26/07 | 1 | | 07/06/2006 | | 1 | | | | | 1 | | 11/09/2006 | 1 | |
| 7/2/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/02/2006 | | 1 | | | | | 1 | | 11/09/2006 | 1 | |
| 7/16/2006 | 1 | | 10/04/2006 | 1 | | | 10/04/2006 | 1 | | 10/10/2006 | | 1 | | | | 01/26/2007 | 1 | | 07/21/2006 | | 1 | | | | | 1 | | 11/09/2006 | 1 | |
| 7/16/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 07/16/2006 | | 1 | | | | | 1 | | 11/09/2006 | 1 | |
| 8/16/2006 | 1 | | 11/28/2006 | 1 | | | 09/01/2006 | 1 | | 09/19/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/14/2006 | 1 | | 11/28/2006* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 6/13/2006 | 1 | | 11/27/2006 | | | 1 | | | | | | 1 | | | | 03/09/2007 | | 1 | | | | | | | | | | | | |
| 7/27/2006 | 1 | | 11/27/2006 | | | 1 | | | | | | 1 | | | | 01/12/2007 | | 1 | | | | | | | | | | | | |
| 9/10/2006 | 1 | | 11/29/2006* | | | 1 | | | | | | 1 | | | | 02/05/2007 | | 1 | | | | | | | | | | | | |
| 9/4/2006 | 1 | | 11/29/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 8/13/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 8/18/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 8/18/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 8/21/2006 | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | |
| 9/8/2006 | 1 | | 12/06/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 9/10/2006 | 1 | | 12/06/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 9/14/2006 | 1 | | 12/06/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 8/20/2006 | 1 | | 12/6/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 8/25/2006 | 1 | | 12/6/2006* | | | 1 | | | | | 1 | | | | | 03/07/2007 | | 1 | | | | | | | | | | | | |
| 9/12/2006 | 1 | | 12/06/2006 | 1 | | | 12/06/2006 | 1 | | 02/28/2007 | 1 | | | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 9/17/2006 | 1 | | 12/06/2006 | 1 | | | 12/06/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 9/17/2006 | 1 | | 12/7/2006* | 1 | | | 12/07/2006 | 1 | | 12/29/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 9/17/2006 | 1 | | 12/7/2006* | 1 | | | 12/07/2006 | 1 | | 12/29/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED (Y/N) Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 (G/C/D) G | C | PD | D | DATE I-485 ADJ | I-765 FILED (Y/N) Y | N | DATE FILED | INTERIM EAD REQTD (Y/N) Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) Y | N | DATE INTERIM ISSUED | I-765 ADJ (Y/N) Y | N | DATE I-765 ADJ | I-765 RESULT (G/D) G | D |
| 1257 | 9/18/2006 | 1 | | 12/07/2006 | 1 | | | 12/07/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1258 | 9/19/2006 | 1 | | 12/7/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1259 | 9/20/2006 | 1 | | 12/07/2006 | | | 1 | 12/07/2006 | | | | | 1 | | | | 02/21/2007 | | 1 | | | | | | | | | | | | |
| 1260 | 9/18/2006 | 1 | | 12/7/2006* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1261 | 9/18/2006 | 1 | | 12/7/2006* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1262 | 9/18/2006 | 1 | | 12/7/2006* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1263 | 9/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1264 | 9/19/2006 | 1 | | 12/7/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1265 | 9/22/2006 | 1 | | 12/07/2006 | | | 1 | | | | | | 1 | | | | 01/26/2007 | | 1 | | | | | | | | | | | | |
| 1266 | 9/24/2006 | 1 | | 12/07/2006 | 1 | | | 12/07/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1267 | 8/10/2006 | 1 | | 01/05/2007 | | | 1 | | | | | | 1 | | | | 01/05/2007 | | 1 | | | | | | | | | | | | |
| 1268 | 7/28/2006 | 1 | | 12/04/2006 | | | 1 | | | | | | 1 | | | | 01/12/2007 | | 1 | | | | | | | | | | | | |
| 1269 | 9/7/2006 | 1 | | 12/06/2006 | 1 | | | 12/06/2006 | 1 | | 12/20/2006 | | 1 | | | | 02/09/2007 | | 1 | | | | | | | | | | | | |
| 1270 | 8/11/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1271 | 8/6/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1272 | 8/11/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | 1 | | 02/01/2007 | | 1 | | | | 02/09/2007 | | 1 | | | | | | | | | | | | |
| 1273 | 8/11/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1274 | 8/11/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1275 | 8/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1276 | 8/16/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1277 | 8/18/2006 | 1 | | 12/05/2006 | | | 1 | | | | | | | | | 1 | 01/29/2007 | | 1 | | | | | | | | | | | | |
| 1278 | 8/20/2006 | 1 | | 12/05/2006 | | | 1 | | | | | | 1 | | | | 01/26/2007 | | 1 | | | | | | | | | | | | |
| 1279 | 10/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1280 | 8/13/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 1281 | 8/18/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 1282 | 8/22/2006 | 1 | | 12/12/2006 | 1 | | | 12/12/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1283 | 8/25/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1284 | 8/27/2006 | 1 | | 12/12/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1285 | 9/1/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1286 | 9/4/2006 | 1 | | 12/12/2006 | | | 1 | | | | | | 1 | | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 1287 | 9/5/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1288 | 8/20/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1289 | 8/23/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1290 | 8/27/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1291 | 8/31/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | 1 | | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1292 | 9/1/2006 | 1 | | 11/30/2006 | 1 | | | 11/30/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1293 | 9/6/2006 | 1 | | 12/12/2006 | 1 | | | 12/12/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1294 | 7/11/2005 | 1 | | 12/04/2006 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1295 | 8/31/2006 | 1 | | 12/06/2006 | 1 | | | 12/06/2006 | | | | | 1 | | | | 03/28/2007 | | 1 | | | | | | | | | | | | |
| 1296 | 9/11/2006 | 1 | | 12/13/2006 | 1 | | | 12/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1297 | 9/11/2006 | 1 | | 12/13/2006 | 1 | | | 12/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1298 | 9/12/2006 | 1 | | 12/13/2006 | 1 | | | 12/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1299 | 9/13/2006 | 1 | | 12/13/2006 | 1 | | | 12/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1300 | 9/17/2006 | 1 | | 12/13/2006 | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 1301 | 9/22/2006 | 1 | | 12/13/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1302 | 9/24/2006 | 1 | | 12/13/2006 | 1 | | | 12/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1303 | 9/24/2006 | 1 | | 12/13/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1304 | 9/25/2006 | 1 | | 12/13/2006 | 1 | | | 12/13/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1305 | 9/26/2006 | 1 | | 12/13/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1306 | 9/11/2006 | 1 | | 12/13/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1307 | 9/24/2006 | 1 | | 12/13/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1308 | 9/26/2006 | 1 | | 12/13/2006* | 1 | | | 12/13/2006 | 1 | | 12/20/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1309 | 4/7/2006 | 1 | | 11/27/2006* | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1310 | 4/7/2006 | 1 | | 11/27/2006* | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1311 | 4/8/2005 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1312 | 4/8/2005 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1313 | 5/29/2006 | 1 | | 11/27/2006* | | | 1 | | | | | | 1 | | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 1314 | 5/29/2006 | 1 | | 11/27/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1315 | 6/25/2006 | 1 | | 11/27/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1316 | 6/25/2006 | 1 | | 11/27/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1317 | 6/25/2006 | 1 | | 11/27/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1318 | 7/7/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | 1 | | 01/29/2007 | | 1 | | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1319 | 7/7/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | 1 | | 01/29/2007 | | 1 | | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1320 | 7/24/2006 | 1 | | 11/27/2006 | 1 | | | 11/27/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1321 | 8/29/2006 | 1 | | 11/29/2006 | 1 | | | 11/29/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1322 | 9/1/2006 | 1 | | 11/29/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | | STATUS OF I-485 (G/C/D) | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1323 | 9/6/2006 | 1 | | 11/29/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1324 | 9/10/2006 | 1 | | 11/29/2006 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1325 | 11/13/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1326 | 7/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1327 | 12/3/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1328 | 8/13/2006 | 1 | | 12/05/2006 | 1 | | 1 | 12/05/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1329 | 8/10/2006 | 1 | | 12/05/2006 | 1 | | | 12/05/2006 | 1 | | 01/16/2007 | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1330 | 9/11/2006 | 1 | | 12/06/2006 | 1 | | | 12/06/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1331 | 9/1/2006 | 1 | | 12/06/2006 | 1 | | | 09/18/2006 | 1 | | 10/02/2006 | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1332 | 9/15/2006 | 1 | | 12/11/2006 | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1333 | 3/3/2006 | 1 | | 12/11/2006 | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1334 | 5/1/2006 | 1 | | 12/11/2006 | | | 1 | | | | | | 1 | | | | 02/27/2007 | 1 | | | | | | | | | | | | | |
| 1335 | 6/19/2006 | 1 | | 12/11/2006 | 1 | | | 12/11/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1336 | 6/25/2006 | 1 | | 12/11/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1337 | 7/19/2006 | 1 | | 12/11/2006 | 1 | | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1338 | 7/27/2006 | 1 | | 12/11/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1339 | 4/14/2006 | 1 | | 12/11/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1340 | 6/1/2006 | 1 | | 12/11/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1341 | 6/16/2006 | 1 | | 12/11/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1342 | 6/26/2006 | 1 | | 12/11/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1343 | 9/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1344 | 9/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1345 | 10/1/2006 | 1 | | 12/14/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1346 | 9/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1347 | 9/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1348 | 10/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1349 | 10/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1350 | 10/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1351 | 10/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1352 | 10/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1353 | 10/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1354 | 11/8/2005 | 1 | | 12/18/2006 | 1 | | | 03/29/2007 | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1355 | 6/2/2006 | 1 | | 12/18/2006 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1356 | 7/2/2006 | 1 | | 12/18/2006 | 1 | | | 12/18/2006 | | | | | | | | 1 | 03/06/2007 | 1 | | | | | | | | | | | | | |
| 1357 | 7/2/2006 | 1 | | 01/19/2007 | | | 1 | | | | | | | 1 | | | 01/19/2007 | 1 | | | | | | | | | | | | | |
| 1358 | 7/2/2006 | 1 | | 01/19/2007 | 1 | | | 01/19/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1359 | 7/16/2006 | 1 | | 12/18/2006 | | | 1 | | | | | | | 1 | | | 03/01/2007 | 1 | | | | | | | | | | | | | |
| 1360 | 8/6/2006 | 1 | | 12/18/2006 | 1 | | | 12/18/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1361 | 6/22/2006 | 1 | | 12/18/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1362 | 7/12/2006 | 1 | | 12/18/2006 | | | 1 | | | | | | | 1 | | | 01/10/2007 | 1 | | | | | | | | | | | | | |
| 1363 | 7/14/2006 | 1 | | 12/18/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1364 | 8/1/2006 | 1 | | 12/18/2006* | | | 1 | | | | | | | 1 | | | 03/01/2007 | 1 | | | | | | | | | | | | | |
| 1365 | 8/6/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1366 | 8/13/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1367 | 9/14/2006 | 1 | | 12/13/2006 | 1 | | | 12/13/2006 | 1 | | 12/14/2006 | | | 1 | | | 01/19/2007 | 1 | | | | | | | | | | | | | |
| 1368 | 9/24/2006 | 1 | | 12/13/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1369 | 8/7/2006 | 1 | | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1370 | 8/7/2006 | 1 | | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1371 | 8/7/2006 | 1 | | 12/19/2006 | 1 | | | 12/19/2006 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1372 | 8/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1373 | 8/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1374 | 9/6/2006 | 1 | | 12/19/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1375 | 9/8/2006 | 1 | | 12/19/2006* | | | 1 | | | | | | 1 | | | | 03/07/2007 | 1 | | | | | | | | | | | | | |
| 1376 | 9/21/2006 | 1 | | 12/19/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1377 | 10/1/2006 | 1 | | 12/19/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1378 | 10/4/2006 | 1 | | 12/19/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1379 | 8/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1380 | 8/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1381 | 9/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1382 | 9/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1383 | 9/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1384 | 9/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1385 | 10/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1386 | 10/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1387 | 10/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1388 | 2/2/2004 | 1 | | 11/27/2006* | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1389 | 2/2/2004 | 1 | | 11/27/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1390 | 7/30/2006 | 1 | | 11/28/2006 | 1 | | | 08/18/2006 | 1 | | 09/14/2006 | | | 1 | | | 01/17/2007 | | 1 | | | | | | | | | | | | |
| 1391 | 6/26/2006 | 1 | | 01/10/2006 | | | | | | | | | | 1 | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 1392 | 8/25/2006 | 1 | | 12/12/2006 | | | | | | | | | | 1 | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 1393 | 8/18/2006 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1394 | 10/25/2006 | 1 | | 01/18/2007 | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 1395 | 7/13/2006 | 1 | | 01/19/2007 | | 1 | | 01/19/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1396 | 7/2/2006 | 1 | | 12/18/2006 | 1 | | | 12/18/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1397 | 7/17/2006 | 1 | | 12/18/2006 | 1 | | | 12/18/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1398 | 8/6/2006 | 1 | | 12/18/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1399 | 7/5/2006 | 1 | | 12/18/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1400 | 5/21/2006 | 1 | | 12/18/2006 | 1 | | | 12/18/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1401 | 2/20/2006 | 1 | | 12/18/2006 | 1 | | | 12/18/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1402 | 7/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1403 | 10/5/2006 | 1 | | 12/20/2006 | 1 | | | 03/07/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1404 | 10/5/2006 | 1 | | 12/20/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1405 | 10/9/2006 | 1 | | 12/20/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1406 | 10/9/2006 | 1 | | 12/20/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1407 | 10/10/2006 | 1 | | 12/20/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1408 | 10/10/2006 | 1 | | 12/20/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1409 | 10/10/2006 | 1 | | 12/20/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1410 | 7/19/2000 | 1 | | 11/28/2006 | | | 1 | | | | | 1 | | | | | 02/28/2007 | | 1 | | | | | | | | | | | | |
| 1411 | 3/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1412 | 10/10/2006 | 1 | | 12/20/2006 | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | | | |
| 1413 | 10/5/2006 | 1 | | 12/19/2006* | | | | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1414 | 8/29/2006 | 1 | | 12/19/2006* | | | | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1415 | 8/8/2006 | 1 | | 12/19/2006 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1416 | 10/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1417 | 11/18/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1418 | 4/25/2006 | 1 | | 01/18/2007 | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 1419 | 7/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1420 | 9/1/2006 | 1 | | 1/3/2007* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1421 | 9/14/2006 | 1 | | 01/03/2007 | 1 | | | 01/03/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 9/14/2006 | 1 | | 01/03/2007 | 1 | | | 01/03/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 9/17/2006 | 1 | | 1/3/2007* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 9/21/2006 | 1 | | 01/03/2007 | | | 1 | | | | | | | 1 | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 9/22/2006 | 1 | | 1/3/2007* | | | 1 | | | | | | | 1 | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 9/24/2006 | 1 | | 01/03/2007 | | | 1 | | | | | | | 1 | | | 01/03/2007 | | 1 | | | | | | | | | | | | |
| 9/28/2006 | 1 | | 1/3/2007* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 9/29/2006 | 1 | | 01/03/2007 | | | 1 | | | | | | | 1 | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 10/2/2006 | 1 | | 1/3/2007* | | | 1 | | | | | | | 1 | | | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 10/6/2006 | 1 | | 01/03/2007 | | | 1 | | | | | | | 1 | | | 01/03/2007 | | 1 | | | | | | | | | | | | |
| 10/10/2006 | 1 | | 1/3/2007* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 8/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/20/2006 | 1 | | 01/05/2007 | 1 | | | 01/05/2007 | 1 | | 01/12/2007 | | | 1 | | | 01/12/2007 | | 1 | | | | | | | | | | | | |
| 5/26/2006 | 1 | | 01/05/2007 | | 1 | | | | 1 | 10/13/2006 | | | 1 | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 5/26/2006 | 1 | | 01/05/2007 | 1 | | | 07/07/2006 | 1 | | 10/13/2006 | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 7/2/2006 | 1 | | 01/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 7/28/2006 | 1 | | 01/05/2007 | | | 1 | 08/17/2006 | 1 | | 10/25/2006 | | | 1 | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 7/28/2006 | 1 | | 01/05/2007 | | | 1 | 08/17/2006 | 1 | | 10/25/2006 | | | 1 | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 7/28/2006 | 1 | | 01/05/2007 | | | 1 | 08/17/2006 | 1 | | 10/25/2006 | | | 1 | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 8/3/2006 | 1 | | 08/28/2006 | 1 | | | 08/28/2006 | 1 | | 09/12/2006 | | | 1 | | | 01/05/2007 | | 1 | | | | | | | | | | | | |
| 8/3/2006 | 1 | | 08/31/2006 | | | | 08/31/2006 | 1 | | 10/26/2006 | | | 1 | | | 01/05/2007 | | 1 | | | | | | | | | | | | |
| 8/13/2006 | 1 | | 1/5/2007* | 1 | | | 09/07/2006 | 1 | | 09/11/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/16/2006 | 1 | | 01/03/2007 | 1 | | | 01/03/2007 | | | | 1 | | | | | 01/05/2007 | | 1 | | | | | | | | | | | | |
| 9/24/2006 | 1 | | 1/3/2007* | 1 | | | 10/17/2006 | | | 10/26/2006 | | | 1 | | | 03/21/2007 | | 1 | | | | | | | | | | | | |
| 9/26/2006 | 1 | | 1/3/2007* | 1 | | | 01/03/2007 | 1 | | 01/17/2007 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 10/2/2006 | 1 | | 10/19/2006 | 1 | | | 10/19/2006 | 1 | | 10/26/2006 | | | 1 | | | 01/03/2007 | | 1 | | | | | | | | | | | | |
| 10/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/5/2006 | 1 | | 01/03/2007 | | | 1 | 01/03/2007 | 1 | | 01/09/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 10/5/2006 | 1 | | 01/03/2007 | | | 1 | 01/03/2007 | 1 | | 01/09/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 10/5/2006 | 1 | | 01/03/2007 | | | 1 | 01/03/2007 | 1 | | 01/09/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 10/5/2006 | 1 | | 01/03/2007 | | | 1 | 01/03/2007 | 1 | | 01/09/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 5/17/2006 | 1 | | 01/05/2007 | | | 1 | | | | | | | 1 | | | 01/05/2007 | | 1 | | | | | | | | | | | | |
| 6/12/2006 | 1 | | 01/05/2007 | 1 | | | 01/05/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 6/12/2006 | 1 | | 01/05/2007 | 1 | | | 01/05/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| Filing Date (C) | I-485 (D) | I-765 (E) | DATE OF INTERVIEW (F) | RFE ISSUED (I/R/N) I (G) | R (H) | N (I) | DATE ISSUED (J) | APPLICANT RESPONDED (Y/N) Y (K) | N (L) | DATE APPLICANT RESPONDED (M) | OUT OF HLG CONTROL OC (N) | STATUS OF I-485 (G/D) G (O) | C (P) | PD (Q) | D (R) | DATE I-485 ADJ (S) | I-765 FILED (Y/N) Y (T) | N (U) | DATE FILED (V) | INTERIM EAD REQTD (Y/N) Y (W) | N (X) | DATE INTERIM EAD REQTD (Y) | INTERIM EAD ISSUED (Y/N) Y (Z) | N (AA) | DATE INTERIM ISSUED (AB) | I-765 ADJ (Y/N) Y (AC) | N (AD) | DATE I-765 ADJ (AE) | I-765 RESULT (G/D) G (AF) | D (AG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1455  7/24/2006 | 1 | | 01/05/2007 | 1 | | | 01/05/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1456  7/30/2006 | 1 | | 01/05/2007 | 1 | | | 01/05/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1457  9/17/2006 | 1 | | 01/03/2007 | 1 | | | 10/04/2006 | 1 | | 11/03/2006 | | 1 | | | | 01/03/2007 | | 1 | | | | | | | | | | | | |
| 1458  9/17/2006 | 1 | | 01/03/2007 | 1 | | | 10/04/2006 | 1 | | 11/03/2006 | | 1 | | | | 01/03/2007 | | 1 | | | | | | | | | | | | |
| 1459  9/17/2006 | 1 | | 01/03/2007 | 1 | | | 10/04/2006 | 1 | | 11/03/2006 | | 1 | | | | 01/03/2007 | | 1 | | | | | | | | | | | | |
| 1460  9/22/2006 | 1 | | 1/3/2007* | | | 1 | 01/03/2007 | 1 | | 01/04/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1461  9/14/2006 | 1 | | 1/3/2007* | 1 | | | 09/29/2006 | 1 | | 10/31/2006 | | 1 | | | | 01/17/2007 | | 1 | | | | | | | | | | | | |
| 1462  9/20/2006 | 1 | | 01/03/2007 | | | 1 | 01/03/2007 | 1 | | 01/12/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1463  9/1/2006 | 1 | | 09/22/2006 | 1 | | | 09/22/2006 | 1 | | 10/26/2006 | | 1 | | | | 01/05/2007 | | 1 | | | | | | | | | | | | |
| 1464  9/18/2006 | 1 | | 1/3/2007* | | | 1 | 01/03/2007 | 1 | | 01/19/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1465  9/18/2006 | 1 | | 01/03/2007 | 1 | | | 01/03/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1466  9/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1467  7/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1468  8/27/2006 | 1 | | 1/5/2007* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1469  8/27/2006 | 1 | | 01/05/2007 | | | 1 | | | | | | | 1 | | | 01/05/2007 | | 1 | | | | | | | | | | | | |
| 1470  9/4/2006 | 1 | | 1/5/2007* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1471  7/13/2006 | 1 | | 01/05/2007 | | | 1 | | | | | | | 1 | | | 01/05/2007 | | 1 | | | | | | | | | | | | |
| 1472  8/6/2006 | 1 | | 01/05/2007 | 1 | | | 01/05/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1473  8/13/2006 | 1 | | 01/05/2007 | 1 | | | 01/05/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1474  8/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1475  8/13/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 08/13/2006 | | | | | | | 1 | | 12/13/2006 | 1 | |
| 1476  10/27/2005 | 1 | | 12/12/2006* | | | 1 | | | | | | | 1 | | | 01/31/2007 | | 1 | | | | | | | | | | | | |
| 1477  3/21/2005 | 1 | | 12/12/2006 | 1 | | | 12/12/2006 | 1 | | 12/20/2006 | | 1 | | | | 01/12/2007 | | 1 | | | | | | | | | | | | |
| 1478  2/7/2005 | 1 | | 12/12/2006 | 1 | | | 12/12/2006 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1479  9/12/2006 | 1 | | 12/13/2006* | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1480  10/30/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | | 1 | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 1481  9/11/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1482  10/30/2006 | 1 | | 01/10/2007 | 1 | | | 01/10/2007 | 1 | | 02/14/2007 | | | 1 | | | 02/14/2007 | | 1 | | | | | | | | | | | | |
| 1483  8/30/2006 | 1 | | 01/08/2007 | 1 | | | 01/08/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1484  10/25/2006 | 1 | | 01/10/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1485  10/25/2006 | 1 | | 01/10/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1486  9/19/2006 | 1 | | 01/09/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1487  9/28/2006 | 1 | | 01/09/2007 | 1 | | | 10/19/2006 | 1 | | 11/03/2006 | | | 1 | | | 01/09/2007 | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED I | RFE ISSUED R | RFE ISSUED N | DATE ISSUED | APP RESP Y | APP RESP N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS G | STATUS C | STATUS PD | STATUS D | DATE I-485 ADJ | I-765 FILED Y | I-765 FILED N | DATE FILED | INTERIM EAD REQTD Y | INTERIM EAD REQTD N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED Y | INTERIM EAD ISSUED N | DATE INTERIM ISSUED | I-765 ADJ Y | I-765 ADJ N | DATE I-765 ADJ | I-765 RESULT G | I-765 RESULT D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1488 | 10/27/2006 | 1 | | 01/10/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1489 | 10/26/2006 | 1 | | 01/10/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1490 | 8/31/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1491 | 10/9/2006 | 1 | | 01/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1492 | 10/13/2006 | 1 | | 01/16/2007 | | | 1 | | | | | | | 1 | | | 01/16/2007 | | 1 | | | | | | | | | | | | | |
| 1493 | 2/20/2006 | 1 | | 01/16/2007 | 1 | | | 06/20/2006 | 1 | | 07/06/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 1494 | 8/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1495 | 9/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1496 | 10/3/2006 | 1 | | 01/16/2007 | 1 | | | 11/27/2006 | 1 | | 12/13/2006 | | | 1 | | | 01/16/2007 | | 1 | | | | | | | | | | | | | |
| 1497 | 10/6/2006 | 1 | | 01/16/2007 | 1 | | | 10/25/2006 | 1 | | 11/09/2006 | | | 1 | | | 01/16/2007 | | 1 | | | | | | | | | | | | | |
| 1498 | 10/9/2006 | 1 | | 01/16/2007 | 1 | | | 10/25/2006 | 1 | | 11/22/2006 | | | 1 | | | 01/16/2007 | | 1 | | | | | | | | | | | | | |
| 1499 | 10/10/2006 | 1 | | 01/16/2007 | 1 | | | 01/16/2007 | 1 | | 02/16/2007 | | | 1 | | | 02/16/2007 | | 1 | | | | | | | | | | | | | |
| 1500 | 11/6/2006 | 1 | | 01/18/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1501 | 11/6/2006 | 1 | | 01/18/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1502 | 11/6/2006 | 1 | | 01/18/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1503 | 11/8/2006 | 1 | | 01/18/2007 | | | 1 | | | | | | | 1 | | | 01/18/2007 | | 1 | | | | | | | | | | | | | |
| 1504 | 11/8/2006 | 1 | | 01/18/2007 | | | 1 | | | | | | | 1 | | | 01/18/2007 | | 1 | | | | | | | | | | | | | |
| 1505 | 11/8/2006 | 1 | | 01/18/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1506 | 11/12/2006 | 1 | | 01/18/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1507 | 9/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1508 | 11/3/2006 | 1 | | 01/17/2007 | 1 | | | 01/17/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1509 | 11/3/2006 | 1 | | 01/17/2007 | | | 1 | | | | | | | 1 | | | 03/08/2007 | | 1 | | | | | | | | | | | | | |
| 1510 | 11/3/2006 | 1 | | 01/17/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1511 | 11/5/2006 | 1 | | 01/17/2007 | 1 | | | 01/17/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1512 | 1/25/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1513 | 12/21/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1514 | 1/11/2006 | 1 | | 1/4/2007* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1515 | 1/15/2006 | 1 | | 1/7/2007* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1516 | 1/13/2006 | 1 | | 1/4/2007* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1517 | 10/15/2006 | 1 | | 01/04/2007 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | | |
| 1518 | 10/15/2006 | 1 | | 01/04/2007 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | | |
| 1519 | 10/18/2006 | 1 | | 01/04/2007 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | | |
| 1520 | 10/19/2006 | 1 | | 01/04/2007 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|
| Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 10/20/2006 | 1 | | 1/4/2007* | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 10/23/2006 | 1 | | 01/04/2007 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | |
| 10/22/2006 | 1 | | 01/04/2007 | | | 1 | | | | | | | 1 | | | 02/20/2007 | | 1 | | | | | | | | | | | | |
| 10/24/2006 | 1 | | 01/04/2007 | | | 1 | | | | | | | 1 | | | 01/04/2007 | | 1 | | | | | | | | | | | | |
| 10/24/2006 | 1 | | 01/04/2007 | 1 | | | 01/04/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 10/27/2006 | 1 | | 01/04/2007 | 1 | | | 01/04/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 8/16/2006 | 1 | | 01/29/2007 | 1 | | | 01/29/2007 | 1 | | 02/21/2007 | | | 1 | | | 02/21/2007 | | 1 | | | | | | | | | | | | |
| 4/15/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/26/2006 | 1 | | 01/08/2007 | | | 1 | | | | | | | 1 | | | 02/21/2007 | | 1 | | | | | | | | | | | | |
| 7/9/2006 | 1 | | 01/08/2007 | | | 1 | | | | | | | 1 | | | 01/08/2007 | | 1 | | | | | | | | | | | | |
| 7/9/2006 | 1 | | 01/08/2007 | | | 1 | | | | | | | 1 | | | 01/08/2007 | | 1 | | | | | | | | | | | | |
| 7/9/2006 | 1 | | 01/08/2007 | 1 | | | 01/08/2007 | 1 | | 01/30/2007 | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 3/3/2003 | 1 | | 01/08/2007 | | | 1 | | | | | | | 1 | | | 02/23/2007 | | | | | | | | | | | | | | |
| 8/3/2006 | 1 | | 1/8/2007* | | | 1 | | | | | | | 1 | | | 01/08/2007 | | | | | | | | | | | | | | |
| 8/13/2006 | 1 | | 01/08/2007 | | 1 | | 01/08/2007 | 1 | | 01/24/2007 | | | 1 | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 8/29/2006 | 1 | | 01/08/2007 | 1 | | | 01/08/2007 | 1 | | 01/24/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 8/28/2006 | 1 | | 01/08/2007 | | 1 | | 01/08/2007 | 1 | | 01/16/2007 | | | 1 | | | 01/16/2007 | | 1 | | | | | | | | | | | | |
| 6/15/2006 | 1 | | 01/08/2007 | 1 | | | 01/08/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2/3/2006 | 1 | | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2/3/2006 | 1 | | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2/3/2006 | 1 | | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2/3/2006 | 1 | | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 7/19/2006 | 1 | | 01/08/2007 | 1 | | | 01/08/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 7/19/2006 | 1 | | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 7/19/2006 | 1 | | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 7/19/2006 | 1 | | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 7/30/2006 | 1 | | 01/08/2007 | | | 1 | | | | | | | 1 | | | 01/08/2007 | | 1 | | | | | | | | | | | | |
| 7/31/2006 | 1 | | 01/08/2007 | | | 1 | | | | | | | 1 | | | 01/08/2007 | | 1 | | | | | | | | | | | | |
| 8/6/2006 | 1 | | 01/08/2007 | | | 1 | | | | | | | 1 | | | 01/08/2007 | | 1 | | | | | | | | | | | | |
| 8/28/2006 | 1 | | 01/08/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 10/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/G/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 1/2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1554 | 10/15/2006 | 1 | | 01/23/2007 | 1 | | | 01/23/2007 | 1 | | 02/07/2007 | | 1 | | | | 02/28/2007 | 1 | | | | | | | | | | | | | |
| 1555 | 10/18/2006 | 1 | | 01/23/2007 | | | 1 | | | | | | 1 | | | | 03/07/2007 | | 1 | | | | | | | | | | | | |
| 1556 | 10/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1557 | 10/29/2006 | 1 | | 01/23/2007 | 1 | | | 01/23/2007 | 1 | | 02/07/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1558 | 2/26/2006 | 1 | | 01/29/2007 | | 1 | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1559 | 6/7/2006 | 1 | | 01/29/2007 | | | 1 | | | | | | 1 | | | | 01/29/2007 | | 1 | | | | | | | | | | | | |
| 1560 | 8/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1561 | 9/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1562 | 9/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1563 | 9/15/2006 | 1 | | 01/29/2007 | 1 | | | 01/29/2007 | 1 | | 02/28/2007 | | 1 | | | | 02/28/2007 | | 1 | | | | | | | | | | | | |
| 1564 | 9/18/2006 | 1 | | 01/29/2007 | 1 | | | 01/29/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1565 | 2/20/2006 | 1 | | 01/29/2007 | 1 | | | 10/13/2006 | 1 | | 12/13/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1566 | 8/13/2006 | 1 | | 01/29/2007 | 1 | | | 08/30/2006 | 1 | | 12/11/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1567 | 8/20/2006 | 1 | | 01/29/2007 | 1 | | | 01/29/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1568 | 8/23/2006 | 1 | | 01/29/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1569 | 8/27/2006 | 1 | | 01/29/2007 | 1 | | | 01/29/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1570 | 9/6/2006 | 1 | | 01/29/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1571 | 9/6/2006 | 1 | | 01/29/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1572 | 9/6/2006 | 1 | | 01/29/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1573 | 9/17/2006 | 1 | | 01/29/2007 | 1 | | | 10/03/2006 | 1 | | 10/08/2006 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1574 | 9/29/2006 | 1 | | 01/29/2007 | 1 | | | 10/30/2006 | 1 | | 11/29/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1575 | 10/5/2006 | 1 | | 01/29/2007 | 1 | | | 10/23/2006 | 1 | | 12/06/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1576 | 11/20/2006 | 1 | | 02/01/2007 | | | 1 | | | | | | 1 | | | | 02/01/2007 | | 1 | | | | | | | | | | | | |
| 1577 | 11/22/2006 | 1 | | 03/08/2007 | | | 1 | | | | | | 1 | | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 1578 | 11/24/2006 | 1 | | 02/01/2007 | 1 | | | 02/01/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1579 | 11/26/2006 | 1 | | 02/01/2007 | 1 | | | 02/01/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1580 | 11/26/2006 | 1 | | 02/01/2007 | | | 1 | 02/01/2007 | | | | | 1 | | | | 02/01/2007 | | 1 | | | | | | | | | | | | |
| 1581 | 11/26/2006 | 1 | | 02/01/2007 | | | 1 | | | | | | 1 | | | | 02/01/2007 | | 1 | | | | | | | | | | | | |
| 1582 | 11/26/2006 | 1 | | 02/01/2007 | | | 1 | | | | | | 1 | | | | 02/01/2007 | | 1 | | | | | | | | | | | | |
| 1583 | 11/29/2006 | 1 | | 02/01/2007 | 1 | | | 02/01/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1584 | 11/29/2006 | 1 | | 02/01/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1585 | 11/29/2006 | 1 | | 02/01/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1586 | 12/1/2006 | 1 | | 02/01/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | C: Filing Date | D: I-485 | E: I-765 | F: Date of Interview | G: RFE I | H: RFE R | I: RFE N | J: Date Issued | K: App Resp Y | L: App Resp N | M: Date Applicant Responded | N: OC | O: Status G | P: Status C | Q: Status PD | R: Status D | S: Date I-485 ADJ | T: I-765 Filed Y | U: I-765 Filed N | V: Date Filed | W: Interim EAD Reqtd Y | X: Interim EAD Reqtd N | Y: Date Interim EAD Reqtd | Z: Interim EAD Issued Y | AA: Interim EAD Issued N | AB: Date Interim Issued | AC: I-765 ADJ Y | AD: I-765 ADJ N | AE: Date I-765 ADJ | AF: I-765 Result G | AG: I-765 Result D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | 11/22/2006 | 1 |  | 02/01/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 02/01/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1588 | 11/22/2006 | 1 |  | 02/01/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 02/01/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1589 | 11/26/2006 | 1 |  | 02/01/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1590 | 11/27/2006 | 1 |  | 02/01/2007 |  | 1 |  | 02/01/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1591 | 11/28/2006 | 1 |  | 02/01/2007 |  | 1 |  | 02/01/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1592 | 11/28/2006 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1593 | 11/29/2006 | 1 |  | 02/01/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 02/01/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1594 | 11/30/2006 | 1 |  | 02/01/2007 |  | 1 |  | 02/01/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1595 | 12/1/2006 | 1 |  | 02/01/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 02/01/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1596 | 12/1/2006 | 1 |  | 02/01/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1597 | 12/1/2006 | 1 |  | 02/01/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1598 | 12/3/2006 | 1 |  | 02/01/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1599 | 8/9/2006 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1600 | 9/1/2006 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1601 | 9/6/2006 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1602 | 9/21/2006 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1603 | 10/15/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1604 | 10/20/2006 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1605 | 10/23/2006 | 1 |  | 01/30/2007 | 1 |  |  | 01/30/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1606 | 10/24/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1607 | 10/26/2006 | 1 |  | 01/30/2007 | 1 |  |  | 01/30/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1608 | 10/27/2006 | 1 |  | 01/30/2007 | 1 |  |  | 01/30/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1609 | 10/29/2006 | 1 |  | 01/30/2007 | 1 |  |  | 01/30/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1610 | 10/29/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1611 | 10/30/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1612 | 10/31/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1613 | 10/12/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1614 | 10/18/2006 | 1 |  | 01/30/2007 | 1 |  |  | 01/30/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1615 | 10/25/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1616 | 10/25/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1617 | 10/25/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1618 | 10/25/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1619 | 10/25/2006 | 1 |  | 01/30/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1620 | 10/27/2006 | 1 | | 01/30/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1621 | 10/29/2006 | 1 | | 01/30/2007 | | | 1 | | | | | | | 1 | | | 01/30/2007 | | 1 | | | | | | | | | | | | |
| 1622 | 10/29/2006 | 1 | | 01/30/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1623 | 10/30/2006 | 1 | | 01/30/2007 | | | 1 | | | | | | | 1 | | | 01/30/2007 | | 1 | | | | | | | | | | | | |
| 1624 | 10/30/2006 | 1 | | 01/30/2007 | | | 1 | | | | | | | 1 | | | 01/30/2007 | | 1 | | | | | | | | | | | | |
| 1625 | 11/1/2006 | 1 | | 01/30/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1626 | 11/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1627 | 11/9/2006 | 1 | | | | | 1 | | | | | | | 1 | | | 03/07/2007 | | 1 | | | | | | | | | | | | |
| 1628 | 11/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1629 | 11/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1630 | 11/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1631 | 11/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1632 | 11/19/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | | 1 | | | 03/14/2007 | | 1 | | | | | | | | | | | | |
| 1633 | 11/2/2006 | 1 | | 01/31/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1634 | 11/3/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | | 1 | | | 01/31/2007 | | 1 | | | | | | | | | | | | |
| 1635 | 11/3/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | | 1 | | | 01/31/2007 | | 1 | | | | | | | | | | | | |
| 1636 | 11/3/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | | 1 | | | 01/31/2007 | | 1 | | | | | | | | | | | | |
| 1637 | 11/3/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | | 1 | | | 01/31/2007 | | 1 | | | | | | | | | | | | |
| 1638 | 11/5/2006 | 1 | | 01/31/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1639 | 11/7/2006 | 1 | | 01/31/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1640 | 11/10/2006 | 1 | | 01/31/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1641 | 11/12/2006 | 1 | | 01/31/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1642 | 11/12/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1643 | 11/19/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | | 1 | | | 01/31/2007 | | 1 | | | | | | | | | | | | |
| 1644 | 12/3/2006 | 1 | | 02/02/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1645 | 12/3/2006 | 1 | | 02/02/2007 | | | 1 | | | | | | | 1 | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1646 | 12/4/2006 | 1 | | 02/02/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1647 | 12/10/2006 | 1 | | 02/02/2007 | | | 1 | | | | | | | 1 | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1648 | 12/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1649 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1650 | 12/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1651 | 7/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1652 | 7/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| C Filing Date | D I-485 | E I-765 | F DATE OF INTERVIEW | G RFE-I | H RFE-R | I RFE-N | J DATE ISSUED | K APP-Y | L APP-N | M DATE APPLICANT RESPONDED | N OC | O G | P C | Q PD | R D | S DATE I-485 ADJ | T Filed-Y | U Filed-N | V DATE FILED | W Req-Y | X Req-N | Y DATE INTERIM EAD REQTD | Z Iss-Y | AA Iss-N | AB DATE INTERIM ISSUED | AC Adj-Y | AD Adj-N | AE DATE I-765 ADJ | AF Res-G | AG Res-D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1653  7/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1654  7/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1655  7/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1656  7/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1657  7/30/2006 | 1 | | | | | 1 | | | | | | | | | 1 | 03/14/2007 | 1 | | | | | | | | | | | | | |
| 1658  7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1659  8/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1660  8/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1661  8/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1662  9/8/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 1663  9/8/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 02/16/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1664  9/8/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 02/16/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1665  9/8/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 02/16/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1666  9/8/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 02/16/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | | |
| 1667  9/10/2006 | 1 | | 01/09/2007 | | | 1 | | | | | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 1668  9/10/2006 | 1 | | 01/09/2007 | | 1 | | 01/09/2007 | 1 | | 02/07/2007 | | 1 | | | | 02/07/2007 | 1 | | | | | | | | | | | | | |
| 1669  9/18/2006 | 1 | | 01/09/2007 | 1 | | | 10/10/2006 | 1 | | 11/03/2006 | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 1670  9/19/2006 | 1 | | 01/09/2007 | | | 1 | | | | | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 1671  9/22/2006 | 1 | | 01/09/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1672  9/24/2006 | 1 | | 01/09/2007 | 1 | | | 10/12/2006 | 1 | | 11/06/2006 | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1673  9/21/2006 | 1 | | 01/09/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1674  9/25/2006 | 1 | | 01/09/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1675  9/29/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1676  10/1/2006 | 1 | | 01/09/2007 | 1 | | | 10/18/2006 | 1 | | 11/07/2006 | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 1677  10/1/2006 | 1 | | 01/09/2007 | 1 | | | 10/18/2006 | 1 | | 11/07/2006 | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 1678  10/1/2006 | 1 | | 01/09/2007 | 1 | | | 10/18/2006 | 1 | | 11/07/2006 | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 1679  10/2/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 11/07/2006 | | 1 | | | | 02/16/2007 | 1 | | | | | | | | | | | | | |
| 1680  10/2/2006 | 1 | | 01/09/2007 | | | 1 | | | | | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 1681  10/2/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 02/16/2007 | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1682  10/2/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 02/16/2007 | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1683  10/5/2006 | 1 | | 01/09/2007 | | | 1 | | | | | | 1 | | | | 01/09/2007 | 1 | | | | | | | | | | | | | |
| 1684  10/1/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 02/02/2007 | | 1 | | | | 02/02/2007 | 1 | | | | | | | | | | | | | |
| 1685  10/1/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 02/02/2007 | | 1 | | | | 02/02/2007 | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 (G/D) G | C | PD | D | DATE I-485 ADJ | I-765 FILED Y | N | DATE FILED | INTERIM EAD REQTD Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED Y | N | DATE INTERIM ISSUED | I-765 ADJ Y | N | DATE I-765 ADJ | I-765 RESULT G | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1686 | 10/1/2006 | 1 | | 01/09/2007 | | 1 | | 01/09/2007 | 1 | | 02/02/2007 | | 1 | | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1687 | 10/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1688 | 10/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1689 | 4/28/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 04/28/2006 | | 1 | | | | | 1 | | 02/08/2007 | 1 | |
| 1690 | 2/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1691 | 2/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1692 | 2/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1693 | 9/10/2006 | 1 | | 01/09/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1694 | 6/11/2006 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | 1 | | 02/07/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1695 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1696 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1697 | 7/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1698 | 9/4/2006 | 1 | | 01/09/2007 | 1 | | | 01/09/2007 | 1 | | 01/10/2007 | | 1 | | | | 02/09/2007 | | 1 | | | | | | | | | | | | |
| 1699 | 10/23/2006 | 1 | | 01/23/2007 | | | 1 | | | | | | 1 | | | | 01/23/2007 | | 1 | | | | | | | | | | | | |
| 1700 | 10/22/2006 | 1 | | 01/23/2007 | 1 | | | 01/23/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1701 | 10/19/2006 | 1 | | 01/23/2007 | | 1 | | 02/22/2007 | 1 | | 01/31/2007 | | 1 | | | | 03/14/2007 | | 1 | | | | | | | | | | | | |
| 1702 | 10/17/2006 | 1 | | 01/23/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1703 | 10/13/2006 | 1 | | 01/23/2007 | | | 1 | | | | | | 1 | | | | 01/23/2007 | | 1 | | | | | | | | | | | | |
| 1704 | 10/11/2006 | 1 | | 01/23/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1705 | 10/9/2006 | 1 | | 01/23/2007 | 1 | | | 01/23/2007 | 1 | | 02/12/2007 | | 1 | | | | 2/2/8/2007 | | 1 | | | | | | | | | | | | |
| 1706 | 10/4/2006 | 1 | | 01/23/2007 | | | 1 | | | | | | 1 | | | | 01/23/2007 | | 1 | | | | | | | | | | | | |
| 1707 | 9/7/2006 | 1 | | 01/23/2007 | 1 | | | 01/23/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1708 | 9/7/2006 | 1 | | 01/23/2007 | 1 | | | 01/23/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1709 | 9/24/2006 | 1 | | 01/23/2007 | | | 1 | | | | | | 1 | | | | 01/23/2007 | | 1 | | | | | | | | | | | | |
| 1710 | 9/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1711 | 9/29/2006 | 1 | | 01/23/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1712 | 10/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1713 | 10/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1714 | 10/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1715 | 10/6/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 1716 | 10/6/2006 | 1 | | 01/10/2007 | 1 | | | 01/10/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1717 | 10/9/2006 | 1 | | 01/10/2007 | 1 | | | 01/10/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1718 | 10/12/2006 | 1 | | 01/10/2007 | | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date (C) | I-485 (D) | I-765 (E) | DATE OF INTERVIEW (F) | RFE I (G) | RFE R (H) | RFE N (I) | DATE ISSUED (J) | APP RESP Y (K) | APP RESP N (L) | DATE APPLICANT RESPONDED (M) | OC (N) | STATUS G (O) | STATUS C (P) | STATUS PD (Q) | STATUS D (R) | DATE I-485 ADJ (S) | 765 FILED Y (T) | 765 FILED N (U) | DATE FILED (V) | INT EAD REQTD Y (W) | INT EAD REQTD N (X) | DATE INT EAD REQTD (Y) | INT EAD ISS Y (Z) | INT EAD ISS N (AA) | DATE INT ISSUED (AB) | 765 ADJ Y (AC) | 765 ADJ N (AD) | DATE 765 ADJ (AE) | 765 RESULT G (AF) | 765 RESULT D (AG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1719 | 10/16/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 1720 | 10/19/2006 | 1 | | 01/10/2007 | 1 | | | 01/10/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1721 | 10/19/2006 | 1 | | 01/10/2007 | 1 | | | 01/10/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1722 | 10/27/2006 | 1 | | 01/24/2007 | 1 | | | 01/24/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1723 | 10/27/2006 | 1 | | 01/24/2007 | 1 | | | 01/24/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1724 | 11/2/2006 | 1 | | 01/24/2007 | | | 1 | | | | | | 1 | | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 1725 | 11/2/2006 | 1 | | 01/24/2007 | | | 1 | | | | | | 1 | | | | 01/24/2007 | | 1 | | | | | | | | | | | | |
| 1726 | 11/2/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1727 | 11/6/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1728 | 11/9/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1729 | 11/12/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1730 | 11/12/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1731 | 11/14/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1732 | 11/14/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1733 | 11/15/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1734 | 10/29/2006 | 1 | | 01/24/2007 | | | 1 | | | | | | 1 | | | | 03/07/2007 | | 1 | | | | | | | | | | | | |
| 1735 | 10/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1736 | 11/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1737 | 11/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1738 | 11/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1739 | 11/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1740 | 11/12/2006 | 1 | | 02/02/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1741 | 11/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1742 | 11/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1743 | 11/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1744 | 10/4/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 1745 | 10/4/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 1746 | 10/9/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 1747 | 10/15/2006 | 1 | | 01/10/2007 | 1 | | | 01/10/2007 | 1 | | 02/07/2007 | | 1 | | | | 02/16/2007 | | 1 | | | | | | | | | | | | |
| 1748 | 10/19/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 1749 | 10/24/2006 | 1 | | 01/10/2007 | 1 | | | 01/10/2007 | 1 | | 01/18/2007 | | 1 | | | | 03/28/2007 | | 1 | | | | | | | | | | | | |
| 1750 | 4/15/2004 | 1 | | 04/20/2005 | | | 1 | | | | | | 1 | | | | 03/28/2007 | | 1 | | | | | | | | | | | | |
| 1751 | 10/20/2006 | 1 | | 01/10/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | Filing Date (C) | I-485 (D) | I-765 (E) | DATE OF INTERVIEW (F) | RFE ISSUED (I/R/N) | | | DATE ISSUED (J) | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED (M) | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ (S) | I-765 FILED (Y/N) | | DATE FILED (V) | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD (Y) | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED (AB) | I-765 ADJ (Y/N) | | DATE I-765 ADJ (AE) | I-765 RESULT (G/D) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1752 | 10/20/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 1753 | 10/20/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1754 | 10/25/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 1755 | 10/26/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 01/10/2007 | | 1 | | | | | | | | | | | | |
| 1756 | 10/29/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1757 | 10/30/2006 | 1 | | 01/10/2007 | | | 1 | | | | | | 1 | | | | 03/13/2007 | | 1 | | | | | | | | | | | | |
| 1758 | 7/17/2006 | 1 | | 10/04/2006 | 1 | | | 12/20/2006 | 1 | | 01/08/2007 | | | | | | | | 1 | | | | | | | | | | | | |
| 1759 | 12/29/2006 | 1 | | 06/14/2006 | 1 | | | 03/07/2006 | 1 | | 03/29/2006 | | 1 | | | | 01/12/2007 | | 1 | | | | | | | | | | | | |
| 1760 | 12/21/2005 | 1 | | 05/26/2006 | | | 1 | | | | | | | 1 | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 1761 | 4/28/2005 | 1 | | 09/29/2005 | | | 1 | | | | | | | 1 | | | 01/12/2007 | | 1 | | | | | | | | | | | | |
| 1762 | 12/10/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1763 | 8/3/2005 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | 1 | | 02/07/2007 | | 1 | | | | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 1764 | 4/12/2005 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | | 1 | 01/23/2007 | | 1 | | | | 02/22/2007 | | 1 | | | | | | | | | | | | |
| 1765 | 1/16/2006 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | | 1 | 02/20/2007 | | | | | | | | 1 | | | | | | | | | | | | |
| 1766 | 5/1/2006 | 1 | | 01/22/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1767 | 6/2/2006 | 1 | | 01/22/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1768 | 7/28/2006 | 1 | | 01/22/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1769 | 7/31/2006 | 1 | | 01/22/2007 | | | 1 | | | | | | | 1 | | | 01/22/2007 | | 1 | | | | | | | | | | | | |
| 1770 | 8/1/2006 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | 1 | | 02/09/2007 | | | 1 | | | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 1771 | 8/22/2006 | 1 | | 01/22/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1772 | 8/28/2006 | 1 | | 01/22/2007 | | | 1 | | | | | | | 1 | | | 01/22/2007 | | 1 | | | | | | | | | | | | |
| 1773 | 9/4/2006 | 1 | | 01/22/2007 | | | 1 | | | | | | | 1 | | | 01/22/2007 | | 1 | | | | | | | | | | | | |
| 1774 | 10/2/2005 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | 1 | | 02/07/2007 | | | | 1 | | | | | | | | | | | | | | | | |
| 1775 | 5/7/2006 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | 1 | | 02/07/2007 | | | 1 | | | | | | | | | | | | | | | | | |
| 1776 | 5/7/2006 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | 1 | | 02/07/2007 | | | 1 | | | | | | | | | | | | | | | | | |
| 1777 | 5/7/2006 | 1 | | 01/22/2007 | 1 | | | 01/22/2007 | 1 | | 02/07/2007 | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1778 | 7/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1779 | 8/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1780 | 10/9/2006 | 1 | | 01/30/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1781 | 10/27/2006 | 1 | | 01/30/2007 | 1 | | | 01/30/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1782 | 10/30/2006 | 1 | | 01/30/2007 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1783 | 10/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1784 | 11/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1785 | 11/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1786 | 11/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1787 | 11/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1788 | 11/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1789 | 11/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1790 | 11/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1791 | 11/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1792 | 11/19/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1793 | 11/5/2006 | 1 | | 01/31/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1794 | 11/30/2006 | 1 | | 02/01/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1795 | 11/30/2006 | 1 | | 02/01/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1796 | 11/30/2006 | 1 | | 02/01/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1797 | 12/3/2006 | 1 | | 02/02/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1798 | 12/3/2006 | 1 | | 02/02/2007 | 1 | | | 02/02/2007 | 1 | | 02/13/2007 | | | 1 | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 1799 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1800 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1801 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1802 | 12/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1803 | 12/3/2006 | 1 | | 02/02/2007 | | | 1 | | | | | | | 1 | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1804 | 12/5/2006 | 1 | | 02/02/2007 | 1 | | | 02/02/2007 | | | | | | | 1 | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1805 | 12/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1806 | 9/14/2006 | 1 | | 01/29/2007 | 1 | | | 09/28/2006 | | 1 | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1807 | 3/2/2006 | 1 | | 02/21/2002 | | | 1 | | | | | | | | | 1 | 01/29/2007 | | 1 | | | | | | | | | | | | |
| 1808 | 7/18/2006 | 1 | | 01/29/2007 | 1 | | | 08/04/2006 | 1 | | 12/05/2006 | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1809 | 7/30/2006 | 1 | | 01/29/2007 | | | 1 | | | | | | | 1 | | | 01/29/2007 | | 1 | | | | | | | | | | | | |
| 1810 | 8/25/2006 | 1 | | 01/29/2007 | | | 1 | 01/01/1900 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1811 | 10/5/2006 | 1 | | 01/29/2007 | | | 1 | | | | | | | | | 1 | 02/23/2007 | | 1 | | | | | | | | | | | | |
| 1812 | 10/6/2006 | 1 | | 01/23/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1813 | 9/20/2006 | 1 | | 01/23/2007 | | | 1 | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 1814 | 9/20/2006 | 1 | | 01/23/2007 | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | |
| 1815 | 10/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1816 | 10/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1817 | 11/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED (Y/N) Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 (G/C/D) G | C | PD | D | DATE I-485 ADJ | I-765 FILED (Y/N) Y | N | DATE FILED | INTERIM EAD REQTD (Y/N) Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) Y | N | DATE INTERIM ISSUED | I-765 ADJ (Y/N) Y | N | DATE I-765 ADJ | I-765 RESULT (G/D) G | D |
| 1818 | 10/23/2006 | 1 | | 01/30/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1819 | 8/14/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1820 | 5/10/2002 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1821 | 3/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1822 | 7/24/2006 | 1 | | 01/16/2007 | 1 | | | 08/09/2006 | 1 | | 11/22/2006 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1823 | 11/12/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1824 | 10/29/2006 | 1 | | 01/24/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1825 | 11/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1826 | 11/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1827 | 1/27/2006 | 1 | | 02/05/2007 | | | 1 | | | | | | | 1 | | | 02/05/2007 | | 1 | | | | | | | | | | | | |
| 1828 | 10/3/2006 | 1 | | 02/05/2007 | | | 1 | | | | | | | 1 | | | 02/05/2007 | | 1 | | | | | | | | | | | | |
| 1829 | 9/7/2006 | 1 | | 02/05/2007 | | | 1 | | | | | | | 1 | | | 02/05/2007 | | 1 | | | | | | | | | | | | |
| 1830 | 10/5/2006 | 1 | | 02/05/2007 | 1 | | | 02/05/2007 | 1 | | 02/05/2007 | | | 1 | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 1831 | 10/31/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1832 | 10/19/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1833 | 10/19/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1834 | 10/19/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1835 | 11/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1836 | 11/12/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1837 | 11/19/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1838 | 11/29/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1839 | 11/29/2006 | 1 | | 02/05/2007 | | | 1 | | | | | | | 1 | | | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 1840 | 8/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1841 | 10/4/2006 | 1 | | 02/05/2007 | | | 1 | | | | | | | 1 | | | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 1842 | 10/31/2006 | 1 | | 02/05/2007 | 1 | | | 02/05/2007 | 1 | | 02/27/2007 | | | 1 | | | 03/08/2007 | | 1 | | | | | | | | | | | | |
| 1843 | 11/6/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1844 | 11/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1845 | 11/19/2006 | 1 | | 02/05/2007 | | | 1 | | | | | | | 1 | | | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 1846 | 12/10/2006 | 1 | | 02/06/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1847 | 12/11/2006 | 1 | | 02/06/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1848 | 12/11/2006 | 1 | | 02/06/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1849 | 12/12/2006 | 1 | | 02/06/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1850 | 12/13/2006 | 1 | | 02/06/2007 | 1 | | 1 | 02/06/2007 | 1 | | 02/10/2007 | | | 1 | | | 03/07/2007 | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date (C) | I-485 (D) | I-765 (E) | DATE OF INTERVIEW (F) | RFE ISSUED I (G) | RFE ISSUED R (H) | RFE ISSUED N (I) | DATE ISSUED (J) | APP RESP Y (K) | APP RESP N (L) | DATE APPLICANT RESPONDED (M) | OUT OF HLG CONTROL OC (N) | STATUS G (O) | STATUS C (P) | STATUS PD (Q) | STATUS D (R) | DATE I-485 ADJ (S) | I-765 FILED Y (T) | I-765 FILED N (U) | DATE FILED (V) | INTERIM EAD REQTD Y (W) | INTERIM EAD REQTD N (X) | DATE INTERIM EAD REQTD (Y) | INTERIM EAD ISSUED Y (Z) | INTERIM EAD ISSUED N (AA) | DATE INTERIM ISSUED (AB) | I-765 ADJ Y (AC) | I-765 ADJ N (AD) | DATE I-765 ADJ (AE) | I-765 RESULT G (AF) | I-765 RESULT D (AG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1851 | 12/14/2006 | 1 |  | 02/06/2007 |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1852 | 10/15/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1853 | 10/19/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1854 | 10/22/2006 | 1 |  | 01/17/2007 | 1 |  |  | 01/17/2007 |  |  |  |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1855 | 10/31/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1856 | 11/5/2006 | 1 |  | 01/17/2007 | 1 |  |  | 01/17/2007 | 1 |  | 02/21/2007 |  | 1 |  |  |  | 02/21/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1857 | 11/3/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1858 | 11/3/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 02/23/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1859 | 10/30/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/24/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1860 | 10/27/2006 | 1 |  | 01/17/2007 | 1 |  |  | 01/17/2007 |  |  |  |  | 1 |  |  |  | 02/23/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1861 | 10/24/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1862 | 10/18/2006 | 1 |  | 01/17/2007 | 1 |  |  | 01/17/2007 | 1 |  | 02/21/2007 |  | 1 |  |  |  | 02/21/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1863 | 10/15/2006 | 1 |  | 01/17/2007 | 1 |  |  | 01/17/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1864 | 11/3/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1865 | 10/15/2006 | 1 |  | 01/17/2007 | 1 |  |  | 01/17/2007 |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1866 | 10/17/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1867 | 10/18/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1868 | 10/19/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1869 | 10/27/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1870 | 10/22/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1871 | 10/30/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1872 | 10/30/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1873 | 11/3/2006 | 1 |  | 01/17/2007 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/17/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1874 | 12/3/2004 | 1 |  | 01/03/2005 |  |  | 1 | 03/23/2006 |  |  |  |  | 1 |  |  |  | 02/14/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1875 | 10/9/2006 |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  | 10/09/2006 | 1 |  |  |  |  |  | 1 |  | 01/16/2007 | 1 |  |
| 1876 | 4/14/2006 | 1 |  | 12/11/2006 |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 01/16/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1877 | 2/20/2006 | 1 |  | 01/16/2007 | 1 |  |  | 06/20/2006 | 1 |  | 07/06/2006 | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1878 | 7/24/2006 | 1 |  | 01/16/2007 | 1 |  |  | 08/09/2006 | 1 |  | 11/22/2006 | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1879 | 8/22/2006 | 1 |  | 01/16/2007 | 1 |  |  | 09/07/2006 | 1 |  | 10/16/2006 |  | 1 |  |  |  | 01/16/2007 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1880 | 8/30/2006 | 1 |  | 01/16/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1881 | 8/30/2006 | 1 |  | 01/16/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1882 | 8/30/2006 | 1 |  | 01/16/2007 |  |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1883 | 9/29/2006 | 1 |  | 01/16/2007 | 1 |  |  | 10/19/2006 | 1 |  | 11/06/2006 | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED Y | N | DATE APPLICANT RESPONDED | OC | STATUS OF I-485 G | C | PD | D | DATE I-485 ADJ | I-765 FILED Y | N | DATE FILED | INTERIM EAD REQTD Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED Y | N | DATE INTERIM ISSUED | I-765 ADJ Y | N | DATE I-765 ADJ | I-765 RESULT G | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1884 | 9/29/2006 | 1 | | 01/16/2007 | 1 | | | 10/17/2006 | 1 | | 11/15/2006 | | | 1 | | | 01/16/2007 | 1 | | | | | | | | | | | | | |
| 1885 | 9/29/2006 | 1 | | 01/16/2007 | 1 | | | 10/17/2006 | 1 | | 11/15/2006 | | | 1 | | | 01/16/2007 | 1 | | | | | | | | | | | | | |
| 1886 | 6/5/2006 | 1 | | 08/25/2006 | | | 1 | | | | | | | 1 | | | 01/18/2007 | 1 | | | | | | | | | | | | | |
| 1887 | 10/25/2005 | 1 | | 03/06/2006 | | | 1 | | | | | | | 1 | | | 01/18/2007 | 1 | | | | | | | | | | | | | |
| 1888 | 6/12/2005 | 1 | | 01/18/2007 | 1 | | | 01/18/2007 | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1889 | 6/2/2006 | 1 | | 01/18/2007 | 1 | | | 01/18/2007 | 1 | | 02/15/2007 | | | | | 1 | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 1890 | 3/10/2006 | 1 | | 01/18/2007 | 1 | | | 01/18/2007 | | | | | | | | | | 1 | | | | | | | | | | | | | |
| 1891 | 11/5/2006 | 1 | | 01/18/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1892 | 11/6/2006 | 1 | | 01/18/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1893 | 11/8/2006 | 1 | | 01/18/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1894 | 7/31/2006 | 1 | | 01/16/2007 | 1 | | | 01/16/2007 | 1 | | 01/26/2007 | | | 1 | | | 01/26/2007 | 1 | | | | | | | | | | | | | |
| 1895 | 8/20/2006 | 1 | | 01/16/2007 | | | 1 | | | | | | | | | 1 | 03/06/2007 | 1 | | | | | | | | | | | | | |
| 1896 | 9/10/2006 | 1 | | 01/16/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1897 | 9/12/2006 | 1 | | 1/16/2007* | 1 | | | 01/16/2007 | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1898 | 9/24/2006 | 1 | | 01/16/2007 | | | 1 | | | | | | | 1 | | | 01/16/2007 | 1 | | | | | | | | | | | | | |
| 1899 | 9/24/2006 | 1 | | 01/16/2007 | | | 1 | | | | | | | 1 | | | 01/16/2007 | 1 | | | | | | | | | | | | | |
| 1900 | 9/29/2006 | 1 | | 01/16/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1901 | 10/1/2006 | 1 | | 01/16/2007 | 1 | | | 01/16/2007 | 1 | | 01/22/2007 | | | 1 | | | 02/23/2007 | 1 | | | | | | | | | | | | | |
| 1902 | 10/5/2006 | 1 | | 01/16/2007 | | | 1 | | | | | | | 1 | | | 02/02/2007 | 1 | | | | | | | | | | | | | |
| 1903 | 10/10/2006 | 1 | | 01/16/2007 | 1 | | | 01/16/2007 | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1904 | 9/21/2006 | 1 | | 01/22/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1905 | 10/1/2006 | 1 | | 01/23/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1906 | 7/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1907 | 11/15/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1908 | 10/9/2006 | 1 | | 02/05/2007 | | | 1 | | | | | | | 1 | | | 02/05/2007 | 1 | | | | | | | | | | | | | |
| 1909 | 8/20/2006 | 1 | | 02/05/2007 | 1 | | | 02/05/2007 | 1 | | 02/07/2007 | | | | 1 | | 02/05/2007 | 1 | | | | | | | | | | | | | |
| 1910 | 10/10/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 1911 | 10/15/2006 | 1 | | 02/05/2007 | 1 | | | 02/05/2007 | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1912 | 12/8/2006 | 1 | | 02/06/2007 | | | 1 | | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 1913 | 12/11/2006 | 1 | | 02/06/2007 | | | 1 | | | | | | | 1 | | | 02/06/2007 | 1 | | | | | | | | | | | | | |
| 1914 | 12/14/2006 | 1 | | 02/06/2007 | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | | | | |
| 1915 | 7/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1916 | 2/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 1917 | 11/10/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1918 | 12/1/2006 | 1 | | 02/05/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1919 | 2/10/2005 | 1 | | 06/01/2005 | | | 1 | | | | | | 1 | | | | 02/20/2007 | | 1 | | | | | | | | | | | | |
| 1920 | 12/15/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1921 | 12/18/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1922 | 12/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1923 | 12/20/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1924 | 07/24/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1925 | 8/18/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1926 | 9/20/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1927 | 10/15/2006 | 1 | | 02/15/2007 | | | 1 | | | | | | 1 | | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 1928 | 10/2/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1929 | 11/14/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1930 | 11/15/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1931 | 7/12/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1932 | 8/13/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1933 | 9/17/2006 | 1 | | 02/15/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1934 | 9/24/2006 | 1 | | 02/15/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1935 | 10/18/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1936 | 10/29/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1937 | 11/3/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1938 | 11/12/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1939 | 11/14/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1940 | 11/16/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1941 | 11/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1942 | 11/20/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1943 | 11/26/2006 | 1 | | 02/16/2007 | | | 1 | | | | | | 1 | | | | 02/16/2007 | | 1 | | | | | | | | | | | | |
| 1944 | 12/3/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1945 | 12/3/2006 | 1 | | 02/16/2007 | 1 | | | 02/16/2007 | | | | | | | | 1 | 02/16/2007 | | 1 | | | | | | | | | | | | |
| 1946 | 12/12/2006 | 1 | | 02/16/2007 | | | 1 | | | | | | 1 | | | | 02/16/2007 | | 1 | | | | | | | | | | | | |
| 1947 | 12/15/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1948 | 12/17/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1949 | 12/17/2006 | 1 | | 02/16/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) I | R | N | DATE ISSUED | APPLICANT RESPONDED (Y/N) Y | N | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL OC | STATUS OF I-485 (G/C/D) G | C | PD | D | DATE I-485 ADJ | I-765 FILED (Y/N) Y | N | DATE FILED | INTERIM EAD REQTD (Y/N) Y | N | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) Y | N | DATE INTERIM ISSUED | I-765 ADJ (Y/N) Y | N | DATE I-765 ADJ | I-765 RESULT (G/D) G | D |
| 1950 | 11/17/2006 | 1 | | 02/16/2007 | | 1 | | 02/16/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1951 | 11/17/2006 | 1 | | 02/16/2007 | | 1 | | 02/16/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1952 | 11/26/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1953 | 12/12/2006 | 1 | | 02/16/2007 | | | 1 | | | | | | | 1 | | | 02/16/2007 | | 1 | | | | | | | | | | | | |
| 1954 | 12/15/2006 | 1 | | 02/16/2007 | | | 1 | | | | | | | 1 | | | 02/16/2007 | | 1 | | | | | | | | | | | | |
| 1955 | 12/15/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1956 | 12/19/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1957 | 12/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1958 | 7/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1959 | 7/16/2006 | 1 | | 02/05/2007 | 1 | | | 02/05/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1960 | 12/26/2006 | 1 | | 02/23/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1961 | 12/28/2006 | 1 | | 02/23/2007 | 1 | | | 02/23/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1962 | 12/29/2006 | 1 | | 02/23/2007 | | | 1 | | | | | | | 1 | | | 02/23/2007 | | 1 | | | | | | | | | | | | |
| 1963 | 12/29/2006 | 1 | | 02/23/2007 | | | 1 | | | | | | | 1 | | | 02/23/2007 | | 1 | | | | | | | | | | | | |
| 1964 | 1/1/2007 | 1 | | 02/23/2007 | | | 1 | | | | | | | 1 | | | 02/23/2007 | | 1 | | | | | | | | | | | | |
| 1965 | 1/1/2007 | 1 | | 02/23/2007 | 1 | | | 02/23/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1966 | 1/1/2007 | 1 | | 02/23/2007 | | | 1 | | | | | | | 1 | | | 02/23/2007 | | 1 | | | | | | | | | | | | |
| 1967 | 1/1/2007 | 1 | | 02/23/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1968 | 1/5/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1969 | 5/23/2001 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1970 | 10/23/2006 | 1 | | 01/30/2007 | | | 1 | | | | | | | 1 | | | 01/30/2007 | | 1 | | | | | | | | | | | | |
| 1971 | 12/25/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1972 | 10/10/2006 | 1 | | 02/27/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1973 | 5/5/2006 | 1 | | 03/01/2007 | | | 1 | 05/18/2006 | 1 | | 06/01/2006 | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1974 | 12/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1975 | 12/6/2006 | 1 | | 03/01/2007 | 1 | | | 03/01/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1976 | 12/13/2006 | 1 | | 03/01/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1977 | 1/3/2007 | 1 | | 03/01/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1978 | 1/3/2007 | 1 | | 03/01/2007 | | | 1 | | | | | | | 1 | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 1979 | 1/3/2007 | 1 | | 03/01/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1980 | 1/3/2007 | 1 | | 03/01/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1981 | 10/4/2006 | 1 | | 03/01/2007 | | | 1 | | | | | | | 1 | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 1982 | 10/4/2006 | 1 | | 03/01/2007 | | | 1 | | | | | | | 1 | | | 03/01/2007 | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C Filing Date | D I-485 | E I-765 | F Date of Interview | G RFE I | H RFE R | I RFE N | J Date Issued | K App Resp Y | L App Resp N | M Date Applicant Responded | N OC | O Status G | P Status C | Q Status PD | R Status D | S Date I-485 Adj | T 765 Filed Y | U 765 Filed N | V Date Filed | W Interim EAD Reqtd Y | X Interim EAD Reqtd N | Y Date Interim EAD Reqtd | Z Interim EAD Issued Y | AA Interim EAD Issued N | AB Date Interim Issued | AC 765 Adj Y | AD 765 Adj N | AE Date I-765 Adj | AF 765 Result G | AG 765 Result D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | 10/4/2006 | 1 | | 03/01/2007 | | | 1 | | | | | | 1 | | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 1984 | 12/25/2006 | 1 | | 03/01/2007 | | | 1 | | | | | | 1 | | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 1985 | 11/12/2006 | 1 | | *3/1/07 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1986 | 12/7/2006 | 1 | | 03/01/2007 | | | 1 | | | | | | 1 | | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 1987 | 1/20/2006 | 1 | | 03/29/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1988 | 6/5/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1989 | 1/10/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | 10/2/2005 | 1 | | 03/29/2007 | 1 | | | 03/29/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 1991 | 11/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | 12/10/2006 | 1 | | 02/02/2007 | | | 1 | | | | | | 1 | | | | 02/02/2007 | | 1 | | | | | | | | | | | | |
| 1993 | 11/12/2006 | 1 | | 02/02/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 1994 | 4/21/2005 | 1 | | 04/24/2006 | 1 | | | 04/02/2006 | 1 | | 05/11/2006 | | 1 | | | | 02/12/2007 | | 1 | | | | | | | | | | | | |
| 1995 | 11/19/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | 12/26/2005 | 1 | | 02/15/2007 | | | 1 | | | | | | 1 | | | | 02/15/2007 | | 1 | | | | | | | | | | | | |
| 1997 | 10/29/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | 1 | | 02/15/2007 | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1998 | 11/9/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 1999 | 11/12/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2000 | 11/12/2006 | 1 | | 02/15/2007 | 1 | | | 02/15/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2001 | 11/20/2006 | 1 | | 02/15/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2002 | 11/12/2006 | | 1 | | | | | | | | | | | | | | | 1 | | 11/12/2006 | | 1 | | | | | 1 | | 03/16/2007 | 1 | |
| 2003 | 12/25/2006 | 1 | | 02/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2004 | 11/9/2006 | 1 | | 02/15/2007 | | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2005 | 11/9/2006 | 1 | | 02/15/2007 | | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2006 | 12/14/2006 | 1 | | 02/16/2007 | | | 1 | | | | | | 1 | | | | 02/16/2007 | | 1 | | | | | | | | | | | | |
| 2007 | 12/17/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2008 | 12/17/2006 | 1 | | 02/16/2007 | 1 | | | 02/16/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2009 | 12/17/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2010 | 12/15/2006 | 1 | | 02/16/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2011 | 8/29/2006 | 1 | | 11/29/2006 | | 1 | | 11/29/2006 | 1 | | | | 1 | | | | 02/23/2007 | | 1 | | | | | | | | | | | | |
| 2012 | 8/24/2004 | 1 | | 04/11/2005 | | 1 | | 02/23/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2013 | 12/26/2006 | 1 | | 02/23/2007 | | | | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2014 | 12/26/2006 | 1 | | 02/23/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2015 | 1/12/2007 | 1 | | 02/23/2007 | | | 1 | | | | | | 1 | | | | 02/23/2007 | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 2016 | 1/5/2007 | 1 | | 02/23/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2017 | 11/22/2006 | 1 | | 12/08/2006 | 1 | | | 12/08/2006 | 1 | | 12/28/2006 | | | 1 | | | 02/26/2007 | | | | | | | | | | | | | | |
| 2018 | 11/24/2006 | 1 | | 12/11/2006 | 1 | | | 12/11/2006 | 1 | | 01/05/2007 | | | | | | | | 1 | | | | | | | | | | | | |
| 2019 | 11/26/2006 | 1 | | 12/12/2006 | 1 | | | 12/12/2006 | 1 | | 01/05/2007 | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2020 | 12/3/2006 | 1 | | 12/18/2006 | 1 | | | 12/18/2006 | 1 | | 01/03/2007 | | | | | | | | 1 | | | | | | | | | | | | |
| 2021 | 12/1/2006 | 1 | | 02/26/2007 | 1 | | | 12/21/2006 | 1 | | 01/10/2007 | | | | | | | | 1 | | | | | | | | | | | | |
| 2022 | 12/11/2006 | 1 | | 02/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2023 | 12/20/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2024 | 12/22/2006 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2025 | 12/25/2006 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2026 | 12/25/2006 | 1 | | 02/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2027 | 12/25/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | | | | | | | | 1 | | | | | | | | | | | | |
| 2028 | 12/26/2006 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2029 | 11/21/2005 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2030 | 11/22/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2031 | 11/26/2006 | 1 | | 02/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2032 | 11/30/2006 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2033 | 12/6/2006 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2034 | 12/6/2006 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2035 | 12/6/2006 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2036 | 12/19/2006 | 1 | | 02/26/2007 | | | 1 | | | | | | | 1 | | | 02/26/2007 | | 1 | | | | | | | | | | | | |
| 2037 | 12/12/2006 | 1 | | 02/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2038 | 12/12/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2039 | 12/12/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2040 | 12/12/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2041 | 12/25/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2042 | 12/25/2006 | 1 | | 02/26/2007 | 1 | | | 02/26/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2043 | 12/25/2006 | 1 | | 02/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2044 | 1/9/2007 | 1 | | 03/20/2007 | 1 | | | 03/20/2007 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2045 | 1/10/2007 | 1 | | 03/20/2007 | | | 1 | | | | | | | 1 | | | 03/20/2007 | | 1 | | | | | | | | | | | | |
| 2046 | 1/12/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2047 | 1/15/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2048 | 1/19/2007 | 1 | | 03/20/2007 | | | 1 | | | | | | | 1 | | | 03/20/2007 | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | | G | D |
| 2049 | 1/10/2007 | 1 | | 03/20/2007 | | | 1 | | | | | | 1 | | | | 03/20/2007 | | 1 | | | | | | | | | | | | |
| 2050 | 1/11/2007 | 1 | | 03/20/2007 | | | 1 | | | | | | 1 | | | | 03/20/2007 | | 1 | | | | | | | | | | | | |
| 2051 | 1/12/2007 | 1 | | 03/20/2007 | 1 | | | 03/20/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2052 | 1/12/2007 | 1 | | 03/20/2007 | | | 1 | | | | | | 1 | | | | 03/20/2007 | | 1 | | | | | | | | | | | | |
| 2053 | 1/12/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2054 | 1/15/2007 | 1 | | 03/20/2007 | | | 1 | | | | | | 1 | | | | 03/20/2007 | | 1 | | | | | | | | | | | | |
| 2055 | 1/16/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2056 | 1/16/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2057 | 1/18/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2058 | 1/8/2007 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2059 | 9/15/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2060 | 12/17/2006 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2061 | 12/12/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2062 | 7/25/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 2063 | 9/1/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 03/23/2007 | | 1 | | | | | | | | | | | | |
| 2064 | 9/10/2006 | 1 | | 02/27/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2065 | 10/1/2006 | 1 | | 02/27/2007 | 1 | | | 02/27/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2066 | 10/9/2006 | 1 | | 02/27/2007 | 1 | | | 02/27/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2067 | 10/13/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 2068 | 10/19/2006 | 1 | | 02/27/2007 | 1 | | | 02/27/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2069 | 10/26/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | | | | 1 | 03/23/2007 | | 1 | | | | | | | | | | | | |
| 2070 | 11/3/2006 | 1 | | 02/27/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2071 | 11/1/2006 | 1 | | 02/27/2007 | 1 | | | 02/27/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2072 | 11/1/2006 | 1 | | 02/27/2007 | 1 | | | 02/27/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2073 | 11/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2074 | 11/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2075 | 12/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2076 | 8/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2077 | 9/24/2006 | 1 | | 02/27/2007 | 1 | | | 02/27/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2078 | 10/6/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 2079 | 10/6/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 2080 | 9/26/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 2081 | 11/20/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 02/27/2007 | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 2082 | 10/24/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 2083 | 10/30/2006 | 1 | | 02/27/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2084 | 11/3/2006 | 1 | | 02/27/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2085 | 11/6/2006 | 1 | | 02/27/2007 | | | 1 | | | | | | 1 | | | | 02/27/2007 | | 1 | | | | | | | | | | | | |
| 2086 | 11/10/2006 | 1 | | 02/27/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2087 | 1/18/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2088 | 6/16/2005 | 1 | | 05/16/2006 | | | 1 | | | | | | 1 | | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 2089 | 6/13/2005 | 1 | | 06/13/2005 | 1 | | | 03/01/2007 | 1 | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2090 | 10/26/2006 | 1 | | 03/01/2007 | 1 | | | 03/01/2007 | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2091 | 12/3/2006 | 1 | | 03/01/2007 | 1 | | | 03/01/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2092 | 12/8/2006 | 1 | | 03/01/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2093 | 12/3/2006 | 1 | | 03/01/2007 | | | 1 | | | | | | 1 | | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 2094 | 12/12/2006 | 1 | | *3/1/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2095 | 12/13/2006 | 1 | | *3/1/07 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2096 | 1/1/2007 | 1 | | 03/01/2007 | 1 | | | 03/01/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2097 | 1/7/2007 | 1 | | *3/1/07 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2098 | 1/3/2007 | 1 | | *3/1/07 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2099 | 5/7/2006 | 1 | | 10/02/2006 | | | 1 | | | | | | 1 | | | | 03/01/2007 | | 1 | | | | | | | | | | | | |
| 2100 | 12/21/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2101 | 1/12/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2102 | 1/21/2007 | 1 | | *3/26/07 | 1 | | | 03/26/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2103 | 12/21/2005 | 1 | | 3//22/07 | | | 1 | | | | | | 1 | | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 2104 | 12/12/2005 | 1 | | 03/22/2007 | | | 1 | | | | | | 1 | | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 2105 | 12/12/2005 | 1 | | 03/22/2007 | | | 1 | | | | | | 1 | | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 2106 | 12/12/2005 | 1 | | 03/22/2007 | | | 1 | | | | | | 1 | | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 2107 | 8/20/2006 | 1 | | 03/22/2007 | | | 1 | | | | | | 1 | | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 2108 | 10/25/2006 | 1 | | 03/22/2007 | | 1 | | 03/22/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2109 | 11/12/2006 | 1 | | 03/22/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2110 | 1/16/2007 | 1 | | 03/22/2007 | 1 | | | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2111 | 1/19/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2112 | 1/19/2007 | 1 | | 03/22/2007 | | | 1 | | | | | | 1 | | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 2113 | 1/19/2007 | 1 | | 03/22/2007 | | | 1 | | | | | | 1 | | | | 03/22/2007 | | 1 | | | | | | | | | | | | |
| 2114 | 1/21/2007 | 1 | | 03/22/2007 | 1 | | | 03/22/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | C Filing Date | D I-485 | E I-765 | F DATE OF INTERVIEW | G RFE I | H RFE R | I RFE N | J DATE ISSUED | K APP RESP Y | L APP RESP N | M DATE APPLICANT RESPONDED | N OC | O G | P C | Q PD | R D | S DATE I-485 ADJ | T 765 FILED Y | U 765 FILED N | V DATE FILED | W EAD REQTD Y | X EAD REQTD N | Y DATE INTERIM EAD REQTD | Z EAD ISSUED Y | AA EAD ISSUED N | AB DATE INTERIM ISSUED | AC 765 ADJ Y | AD 765 ADJ N | AE DATE I-765 ADJ | AF G | AG D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2115 | 10/29/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2116 | 10/15/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2117 | 10/29/2006 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2118 | 1/3/2007 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2119 | 11/17/2006 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2120 | 11/17/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 2121 | 11/17/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 2122 | 11/17/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 2123 | 6/2/1997 | 1 | | 02/01/2005 | | | 1 | | | | | | | | | 1 | 03/02/2007 | | 1 | | | | | | | | | | | | |
| 2124 | 4/30/2003 | 1 | | | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 2125 | 10/6/2004 | 1 | | 03/09/2005 | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 2126 | 4/2/2004 | 1 | | 03/09/2005 | | | 1 | | | | | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 2127 | 1/20/2005 | 1 | | 05/09/2005 | 1 | | | 06/06/2005 | 1 | | 08/23/2006 | | | | | 1 | 03/06/2007 | | 1 | | | | | | | | | | | | |
| 2128 | 5/3/2006 | 1 | | 03/26/2007 | 1 | | | 03/26/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2129 | 8/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2130 | 8/23/2006 | 1 | | 03/26/2007 | | | 1 | | | | | | | | | | 03/26/2007 | | 1 | | | | | | | | | | | | |
| 2131 | 10/28/2006 | 1 | | 03/26/2007 | 1 | | | 03/26/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2132 | 10/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2133 | 11/12/2006 | 1 | | 03/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2134 | 11/28/2006 | 1 | | 03/26/2007 | | | 1 | | | | | | 1 | | | | 03/26/2007 | | 1 | | | | | | | | | | | | |
| 2135 | 12/14/2006 | 1 | | 03/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2136 | 12/19/2006 | 1 | | 03/26/2007 | | | 1 | | | | | | | | 1 | | | | 1 | | | | | | | | | | | | |
| 2137 | 12/25/2006 | 1 | | 03/26/2007 | | | 1 | | | | | | 1 | | | | 03/26/2007 | | 1 | | | | | | | | | | | | |
| 2138 | 1/19/2007 | 1 | | 03/26/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2139 | 1/21/2007 | 1 | | 03/26/2007 | | | 1 | | | | | | 1 | | | | 03/26/2007 | | 1 | | | | | | | | | | | | |
| 2140 | 4/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2141 | 4/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2142 | 8/13/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2143 | 10/15/2006 | 1 | | 03/26/2007 | 1 | | | 03/26/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2144 | 10/26/2006 | 1 | | 03/26/2007 | | | 1 | | | | | | 1 | | | | 03/27/2006 | | 1 | | | | | | | | | | | | |
| 2145 | 10/26/2006 | 1 | | 03/26/2007 | | | 1 | | | | | | 1 | | | | 03/27/2007 | | 1 | | | | | | | | | | | | |
| 2146 | 10/26/2006 | 1 | | 03/26/2007 | | | 1 | | | | | | 1 | | | | 03/27/2007 | | 1 | | | | | | | | | | | | |
| 2147 | 10/26/2006 | 1 | | 03/26/2007 | | | 1 | | | | | | 1 | | | | 03/27/2007 | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 2148 | 1/19/2007 | 1 | | 03/26/2007 | | | 1 | | | | | | | 1 | | | 03/26/2007 | 1 | | | | | | | | | | | | | |
| 2149 | 11/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2150 | 11/26/2006 | 1 | | 03/26/2006 | | | 1 | | | | | | | 1 | | | 03/26/2006 | 1 | | | | | | | | | | | | | |
| 2151 | 12/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2152 | 12/19/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2153 | 12/21/2006 | 1 | | 03/26/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2154 | 1/18/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2155 | 1/19/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2156 | 5/29/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2157 | 8/9/2006 | 1 | | 03/26/2007 | 1 | | | 03/26/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2158 | 11/2/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | 1 | | 11/02/2006 | | 1 | | | | | | 1 | 02/13/2007 | | 1 |
| 2159 | 11/12/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2160 | 11/12/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2161 | 11/12/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2162 | 12/19/2006 | 1 | | 03/26/2007 | 1 | | | 03/26/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2163 | 1/19/2007 | 1 | | 03/20/2007 | | | 1 | | | | | | | 1 | | | 03/20/2007 | 1 | | | | | | | | | | | | | |
| 2164 | 1/16/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2165 | 1/12/2007 | 1 | | 03/20/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2166 | 1/12/2007 | 1 | | 03/20/2007 | | | 1 | | | | | | | 1 | | | 03/20/2007 | 1 | | | | | | | | | | | | | |
| 2167 | 1/12/2007 | 1 | | 03/20/2007 | 1 | | | 03/20/2007 | | | 03/20/2007 | | | 1 | | | 03/20/2007 | 1 | | | | | | | | | | | | | |
| 2168 | 1/19/2007 | 1 | | 03/26/2007 | | | 1 | | | | | | | 1 | | | 03/26/2007 | 1 | | | | | | | | | | | | | |
| 2169 | 1/12/2007 | 1 | | 03/27/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2170 | 1/12/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2171 | 1/23/2007 | 1 | | 03/27/2007 | | | 1 | | | | | | | 1 | | | 03/27/2007 | 1 | | | | | | | | | | | | | |
| 2172 | 1/23/2007 | 1 | | 03/27/2007 | | | 1 | | | | | | | 1 | | | 03/27/2007 | 1 | | | | | | | | | | | | | |
| 2173 | 1/23/2007 | 1 | | 03/27/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2174 | 1/24/2007 | 1 | | 03/27/2007 | | | 1 | | | | | | | | 1 | | 03/27/2007 | 1 | | | | | | | | | | | | | |
| 2175 | 1/24/2007 | 1 | | 03/27/2007 | | | 1 | | | | | | | | 1 | | 03/27/2007 | 1 | | | | | | | | | | | | | |
| 2176 | 1/25/2007 | 1 | | 03/27/2007 | | | 1 | | | | | | | 1 | | | 03/27/2007 | 1 | | | | | | | | | | | | | |
| 2177 | 10/5/2004 | 1 | | 07/07/2005 | | | 1 | | | | | | | | 1 | | 03/07/2007 | 1 | | | | | | | | | | | | | |
| 2178 | 9/25/2003 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2179 | 2/5/2006 | 1 | | 08/04/2006 | | | 1 | | | | | | | 1 | | | 03/08/2007 | 1 | | | | | | | | | | | | | |
| 2180 | 8/27/2002 | 1 | | 09/10/2004 | 1 | | | 09/10/2004 | 1 | | 06/28/2005 | | | 1 | | | 03/08/2007 | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | Filing Date (C) | I-485 (D) | I-765 (E) | DATE OF INTERVIEW (F) | RFE ISSUED (I/R/N) I (G) | R (H) | N (I) | DATE ISSUED (J) | APPL RESP Y (K) | N (L) | DATE APPLICANT RESPONDED (M) | OUT OF HLG CONTROL OC (N) | G (O) | STATUS OF I-485 C (P) | PD (Q) | D (R) | DATE I-485 ADJ (S) | I-765 FILED Y (T) | N (U) | DATE FILED (V) | INTERIM EAD REQTD Y (W) | N (X) | DATE INTERIM EAD REQTD (Y) | INTERIM EAD ISSUED Y (Z) | N (AA) | DATE INTERIM ISSUED (AB) | I-765 ADJ Y (AC) | N (AD) | DATE I-765 ADJ (AE) | I-765 RESULT G (AF) | D (AG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2181 | 4/20/2004 | 1 | | 04/13/2006 | | | 1 | | | | | | | | | 1 | 03/09/2006 | | 1 | | | | | | | | | | | | |
| 2182 | 1/26/2005 | 1 | | 05/10/2006 | 1 | | | 05/10/2006 | 1 | | 05/10/2005 | | | | | 1 | 03/12/2007 | | 1 | | | | | | | | | | | | |
| 2183 | 4/4/2006 | 1 | | 06/26/2006 | 1 | | | 06/26/2006 | 1 | | 07/05/2006 | | 1 | | | | 03/13/2007 | | 1 | | | | | | | | | | | | |
| 2184 | 3/14/1996 | 1 | | 11/20/2006 | | | 1 | | | | | | | | | 1 | 03/13/2007 | | 1 | | | | | | | | | | | | |
| 2185 | 3/2/2004 | 1 | | 05/22/2006 | 1 | | | 12/08/2006 | 1 | | 01/12/2007 | | | | | 1 | 03/13/2007 | | 1 | | | | | | | | | | | | |
| 2186 | 7/16/2004 | 1 | | 01/25/2005 | | | 1 | | | | | | | | | 1 | 03/15/2007 | | 1 | | | | | | | | | | | | |
| 2187 | 11/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2188 | 12/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2189 | 9/10/2006 | 1 | | 03/26/2007 | 1 | | | 03/26/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2190 | 9/10/2006 | 1 | | 03/26/2007 | 1 | | | 03/26/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2191 | 9/10/2006 | 1 | | 03/26/2007 | 1 | | | 03/26/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2192 | 09/08/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2193 | 10/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2194 | 10/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2195 | 11/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2196 | 12/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2197 | 12/18/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2198 | 12/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2199 | 1/3/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2200 | 9/21/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2201 | 9/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2202 | 10/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2203 | 10/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2204 | 12/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2205 | 12/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2206 | 1/3/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2207 | 1/21/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2208 | 1/23/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2209 | 1/25/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2210 | 1/26/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2211 | 1/28/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2212 | 1/28/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2213 | 1/4/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | RFE ISSUED (I/R/N) | | | J | APPLICANT RESPONDED (Y/N) | | M | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | S | I-765 FILED (Y/N) | | V | INTERIM EAD REQTD (Y/N) | | Y | INTERIM EAD ISSUED (Y/N) | | AB | I-765 ADJ (Y/N) | | AE | I-765 RESULT (G/D) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | I | R | N | DATE ISSUED | Y | N | DATE APPLICANT RESPONDED | OC | G | C | PD | D | DATE I-485 ADJ | Y | N | DATE FILED | Y | N | DATE INTERIM EAD REQTD | Y | N | DATE INTERIM ISSUED | Y | N | DATE I-765 ADJ | G | D |
| 2214 | 1/9/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2215 | 1/23/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2216 | 1/24/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2217 | 1/25/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2218 | 1/26/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2219 | 1/26/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2220 | 1/28/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2221 | 1/28/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2222 | 1/30/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2223 | 1/9/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2224 | 1/10/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2225 | 9/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2226 | 8/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2227 | 4/21/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2228 | 10/31/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2229 | 12/3/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 2230 | 11/8/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 2231 | 11/8/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 2232 | 11/8/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 2233 | 12/8/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2234 | 12/12/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2235 | 12/19/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2236 | 1/9/2007 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2237 | 1/9/2007 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 2238 | 11/5/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 2239 | 12/5/2006 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2240 | 12/3/2006 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2241 | 11/26/2006 | 1 | | 03/19/2007 | | | 1 | | | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 2242 | 9/7/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2243 | 12/12/2007 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | 1 | | | | | | | | | | | | | |
| 2244 | 12/17/2006 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| 2245 | 1/9/2007 | 1 | | 03/19/2007 | | | 1 | | | | | | 1 | | | | 03/19/2007 | 1 | | | | | | | | | | | | | |
| 2246 | 1/9/2007 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| # | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE I | RFE R | RFE N | DATE ISSUED | APP RESP Y | APP RESP N | DATE APPLICANT RESPONDED | OC | G | C | PD | D | DATE I-485 ADJ | 765 FILED Y | 765 FILED N | DATE FILED | EAD REQTD Y | EAD REQTD N | DATE INTERIM EAD REQTD | EAD ISSUED Y | EAD ISSUED N | DATE INTERIM ISSUED | 765 ADJ Y | 765 ADJ N | DATE I-765 ADJ | 765 RESULT G | 765 RESULT D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247 | 12/20/2006 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2248 | 8/21/2003 | 1 | | 03/19/2007 | | | 1 | | | | | | | 1 | | | 03/19/2007 | | 1 | | | | | | | | | | | | |
| 2249 | 7/16/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2250 | 7/16/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2251 | 12/4/2006 | 1 | | 03/19/2007 | 1 | | | 03/19/2007 | | | | | | 1 | | | | | 1 | | | | | | | | | | | | |
| 2252 | 12/17/2006 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2253 | 1/9/2007 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2254 | 1/9/2007 | 1 | | 03/19/2007 | | | 1 | | | | | 1 | | | | | | | 1 | | | | | | | | | | | | |
| 2255 | 12/29/1999 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2256 | 2/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2257 | 11/15/2000 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2258 | 4/16/2006 | 1 | | 08/07/2006 | | | 1 | | | | | | | 1 | | | 03/20/2007 | | 1 | | | | | | | | | | | | |
| 2259 | 01/28/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2260 | 01/03/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2261 | 1/2/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2262 | 1/28/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2263 | 1/29/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2264 | 1/24/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2265 | 1/12/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2266 | 1/29/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2267 | 12/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2268 | 12/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2269 | 12/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2270 | 12/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2271 | 12/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2272 | 3/2/2004 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2273 | 12/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2274 | 12/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2275 | 1/30/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2276 | 1/31/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2277 | 2/2/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2278 | 2/13/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2279 | 12/19/2003 | 1 | | 03/01/2005 | | | 1 | | | | | | | 1 | | | 03/21/2007 | | 1 | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | RFE ISSUED (I/R/N) | | | J | APPLICANT RESPONDED (Y/N) | | M | OUT OF HLG CONTROL | | STATUS OF I-485 (G/D) | | | S | I-765 FILED (Y/N) | | V | INTERIM EAD REQTD (Y/N) | | Y | INTERIM EAD ISSUED (Y/N) | | AB | I-765 ADJ (Y/N) | | AE | I-765 RESULT (G/D) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | I | R | N | DATE ISSUED | Y | N | DATE APPLICANT RESPONDED | OC | G | C | PD | D | DATE I-485 ADJ | Y | N | DATE FILED | Y | N | DATE INTERIM EAD REQTD | Y | N | DATE INTERIM ISSUED | Y | N | DATE I-765 ADJ | G | D |
| 2280 | 9/17/2004 | 1 | | 05/23/2006 | 1 | | | | 1 | | 05/23/2006 | | | | | 1 | 03/21/2007 | | 1 | | | | | | | | | | | | |
| 2281 | 3/20/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2282 | 12/03/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2283 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2284 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2285 | 12/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2286 | 12/17/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2287 | 12/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2288 | 10/20/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2289 | 12/15/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2290 | 12/27/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2291 | 2/2/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2292 | 2/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2293 | 4/23/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2294 | 5/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2295 | 6/4/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2296 | 6/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2297 | 8/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2298 | 9/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2299 | 5/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2300 | 11/16/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2301 | 12/7/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2302 | 12/18/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2303 | 12/26/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2304 | 1/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2305 | 2/28/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2306 | 3/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2307 | 4/25/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2308 | 5/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2309 | 6/16/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2310 | 7/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2311 | 8/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2312 | 3/21/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | | RFE ISSUED (I/R/N) | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 2313 | 02/01/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2314 | 12/5/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2315 | 12/5/2005 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2316 | 12/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2317 | 9/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2318 | 9/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2319 | 9/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2320 | 10/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2321 | 11/1/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2322 | 11/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2323 | 11/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2324 | 9/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2325 | 10/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2326 | 10/31/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2327 | 11/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2328 | 11/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2329 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2330 | 12/11/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2331 | 12/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2332 | 12/20/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2333 | 12/27/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2334 | 01/05/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2335 | 01/09/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2336 | 1/9/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2337 | 1/9/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2338 | 12/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2339 | 1/3/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2340 | 1/7/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2341 | 1/9/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2342 | 1/9/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2343 | 1/9/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2344 | 1/16/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2345 | 1/16/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | | STATUS OF I-485 (G/D) | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 2346 | 1/19/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2347 | 1/21/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2348 | 1/21/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2349 | 1/21/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2350 | 1/21/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2351 | 11/12/2006 | 1 | | *3/26/07 | | | 1 | | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | |
| 2352 | 11/07/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2353 | 11/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2354 | 11/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2355 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2356 | 1/19/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2357 | 1/23/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2358 | 1/31/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2359 | 1/31/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2360 | 2/4/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2361 | 01/21/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2362 | 02/04/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2363 | 9/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2364 | 10/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2365 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2366 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2367 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2368 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2369 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2370 | 01/21/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2371 | 02/04/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2372 | 9/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2373 | 10/24/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2374 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2375 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2376 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | | RFE ISSUED (I/R/N) | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | | STATUS OF I-485 (G/D) | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 2377 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2378 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2379 | 1/3/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2380 | 1/10/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2381 | 5/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2382 | 11/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2383 | 11/12/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2384 | 11/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2385 | 2/7/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2386 | 1/16/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2387 | 1/16/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2388 | 1/16/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2389 | 1/17/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2390 | 3/30/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2391 | 8/8/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2392 | 9/19/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2393 | 9/29/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2394 | 11/6/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2395 | 11/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2396 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2397 | 12/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2398 | 2/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2399 | 5/7/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2400 | 7/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2401 | 7/10/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2402 | 9/26/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2403 | 10/22/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

I-486 Applications
Managed By Harlingen District
January 1 - March 31, 2007

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Filing Date | I-485 | I-765 | DATE OF INTERVIEW | RFE ISSUED (I/R/N) | | | DATE ISSUED | APPLICANT RESPONDED (Y/N) | | DATE APPLICANT RESPONDED | OUT OF HLG CONTROL | STATUS OF I-485 (G/C/D) | | | | DATE I-485 ADJ | I-765 FILED (Y/N) | | DATE FILED | INTERIM EAD REQTD (Y/N) | | DATE INTERIM EAD REQTD | INTERIM EAD ISSUED (Y/N) | | DATE INTERIM ISSUED | I-765 ADJ (Y/N) | | DATE I-765 ADJ | I-765 RESULT (G/D) | |
| 2 | | | | | I | R | N | | Y | N | | OC | G | C | PD | D | | Y | N | | Y | N | | Y | N | | Y | N | | G | D |
| 2404 | 11/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2405 | 11/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2406 | 11/9/2007 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2407 | 11/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2408 | 11/9/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2409 | 12/3/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2410 | 12/14/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2411 | 12/15/2006 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2412 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2414 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2415 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2416 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2417 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2418 | | 2290 | 120 | | 363 | 46 | 739 | | 183 | 14 | | 310 | 443 | 310 | 35 | 56 | | 123 | 1087 | | 0 | 9 | | 0 | 0 | | 123 | 0 | | 81 | 42 |
| 2419 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2421 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2422 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2423 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2424 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2425 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2426 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2427 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2428 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2429 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2430 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2431 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2433 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2434 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |